**EXHIBIT 1**



P.O. Box 9457
Red Bluff, CA 96080
(530)736-4850
jvanhout@techinvserv.com

# FORENSIC INVESTIGATION REPORT

Date: **May 29, 2014**      Case No. **Butte F10-0045**      Agency Case No. **305C-SC-44282**

Examiner: **Jos Van Hout**      Suspect:  **Hernandez, Amado**

## Case Summary:

On June 25, 2010 this investigator received a computer tower submitted to the Chico FBI office for forensic examination. The tower was obtained by a citizen in a Chico area garage sale. The citizen then dropped the tower off at a northern California law enforcement office who transferred it to the Chico FBI office. The computer tower allegedly contained numerous child pornography images and videos.

This investigator was employed by the Butte County District Attorney's Office as a Forensic Examiner/Investigator at that time until retiring on November 21, 2013. This investigator also was a member of the FBI Safe Streets Task Force during my employment with the Butte County District Attorney's Office.

This is a courtesy report related to the original Investigation/Examination completed at the Butte County District Attorney's Office.

On May 20, 2014 at approximately 12:37PM I received a call from FBI Agent Mark Roberts. He indicated there was a question related to some Child Pornography image and video files in this case. Agent Roberts inquired if there was a way for me to access my original forensic files and reports to determine if these files in question were viewed and or manipulated by the suspect in this case. Agent Roberts was aware of my retirement. I informed Agent Roberts I would be glad to assist and would contact the Butte County District Attorney's Office for assistance in locating my files and forensic evidence.

On May 23, 2014 at approximately 1100 hours I arrived at the Butte County District Attorney's Office to review my files and evidence.

## Forensic Examination Summary:

The forensic examination of any and all digital media at is conducted with a guidance software program called "EnCase" running on a standard, Microsoft Windows 7 desktop. This forensic desktop machine is not connected to the internet when acquiring any digital media. Additionally the digital media connected to this desktop computer is protected from being modified by a "Write Blocker" manufactured by Tableau. This

# FORENSIC INVESTIGATION REPORT

Date: **May 29, 2014**        Case No. **Butte F10-0045**        Agency Case No. **305C-SC-44282**

Examiner: **Jos Van Hout**        Suspect:  **Hernandez, Amado**

insures that only data is read from the digital evidence and information cannot be transferred to the digital evidence by the examiner.

## Forensic Examination Results:

On May 23, 2014 I obtained access to the evidence files related to this case.

Agent Roberts had submitted three file names in question for me to analyze. The question in all three files was whether the suspect viewed the images or video.

1) A video file from NCMEC report request number 49933 from the "Vicky" series identified as **Vicky_newest_(PTHC).wmv**

I located the video file in the following folder path on the computer.
**C/Documents and Settings/Amado/My Documents/My Downloads/Gigatribe/pnpcaliperv/vids/Vicky_newest_(PTHC).wmv**

I then noted the following file access dates and times.

| Last Accessed | 09/04/07 | 12:43:38 AM |
|---------------|----------|-------------|
| File Created | 09/04/07 | 12:43:38 AM |
| Last Written | 09/04/07 | 12:43:38 AM |
| Entry Modified | 05/30/09 | 07:20:32 AM |

2) An image file from NCMEC report number 49933_1 from the "Erik" series identified as **P080.jpg**

I located the video file in the following folder path on the computer.
**C/Documents and Settings/Amado/My Documents/My Downloads/Gigatribe/pnpcaliperv/pics/P080.jpg**

I then noted the following file access dates and times.

| Last Accessed | 05/27/09 | 06:53:33 AM |
|---------------|----------|-------------|
| File Created | 05/27/09 | 06:53:33 AM |
| Last Written | 05/27/09 | 06:49:16 AM |
| Entry Modified | 05/30/09 | 07:20:33 AM |

3) An image file from NCMEC report number 49933_1 from the "Erik" series identified as **bWO1xXb2Qf8uXo14.e8P1Q--_m.jpg**

# FORENSIC INVESTIGATION REPORT

Date: **May 29, 2014**      Case No. **Butte F10-0045**      Agency Case No. **305C-SC-44282**

Examiner: **Jos Van Hout**      Suspect: **Hernandez, Amado**


I located the video file in the following folder path on the computer.
**C/Documents and Settings/All Users/Application Data/Yahoo!/Messenger/Photo Sharing/S2dcd/ bWO1xXb2Qf8uXo14.e8P1Q--_m.jpg**

I then noted the following file access dates and times.

| Last Accessed | 06/22/09 | 06:06:40 AM |
|---|---|---|
| File Created | 06/22/09 | 06:06:40 AM |
| Last Written | 06/22/09 | 06:06:40 AM |
| Entry Modified | 06/22/09 | 06:06:40 AM |

This forensic report covers forensic examination terms related to file dates and times. The following is an explanation and breakdown of those terms.

**Last Accessed** – Indicated the last date and time the file was viewed but not changed.
**Last Written** – Indicated the last date and time the file was actually changed and then saved.
**File Created** – Indicated the file was either downloaded from the Internet or copied to the computer at the specified location identified from a portable digital media i.e. USB Flash drive, CD etc.
**Entry Modified** – Indicates the last date and time the file was modified by the computer.


## Conclusion:

The examination of these three files determined that two of the files, the video file **Vicky_newest_(PTHC).wmv** and the **P080.jpg** were manipulated by the computer or the user after being downloaded and placed on the computer. Both of these files around the same time on 05/30/09 were accessed by the computer or a resident computer program.

These timestamp markers are not exact as to what specifically happened as to a user or program access. It can be stated that these files were opened and manipulated after being downloaded or copied to this computer. It is evident in the third file, based on the dates and times, that after being placed on this computer by downloading from the internet or copying to this computer from another media device that it was not accessed by the computer, user or a resident program after being placed on this computer.

It is possible that these files were viewed at the time they were copied and/or downloaded but this forensic examination cannot determine whether that occurred or not.

# FORENSIC INVESTIGATION REPORT

Date: **May 29, 2014**      Case No. **Butte F10-0045**      Agency Case No. **305C-SC-44282**

Examiner: **Jos Van Hout**      Suspect: **Hernandez, Amado**

## Examiner Training and Experience:

| | |
|---|---|
| **Professional Law Enforcement Experience** | **1996 – 2013**    Butte County District Attorney's Office / Investigator<br>*Responsible for all Computer & Cell Phone Forensics Butte County for our office and local agencies since 2002 having conducted over 800 cases to date.  Investigate Computer, General Fraud, Identity Theft, Telemarketing Theft and numerous internet type cases.*<br>**1991 – 1996**      Butte County Sheriff's Department / Detective<br>**2004 – 2008**      Deputized Special Agent with the U.S. Marshall Office and the Federal Bureau of Investigations (FBI) on the Sexual Assault Felony Enforcement Team (SAFE) Task Force, a sub-component of the Violent Gang Fugitive and Sex Predators Safe Streets Task Force. |
| **High Tech, Fraud & Computer Related Training** | **2010** – Computer and Enterprise Investigations Annual Conference – Las Vegas<br>**2005** – Certified Fraud Specialist – Association of Certified Fraud Specialists<br>**2003** -  Association of Certified Fraud Specialists – National Fraud Conference<br>**2002** -  High Tech Crime Institute – Certified High Technology Crime Investigator<br>**2002** -  Department of Insurance Computer Forensics Division - Encase Training<br>**1999** -  Department of Justice Advance Training – Investigation of Internet Crimes<br>**1999** -  DOJ Advance Training – Investigation of High Tech. and Computer Crimes<br>**1997** -  High Tech Crime Investigator Association – Annual Conference |
| **Expert Witness Testimony** | Testified as an Expert Witness in Butte County Superior Court  as an expert in Computer Forensics [People vs. Daniel Picket, People vs. Kelly Kimble, People vs. Delmar Hughes, People vs. William Bruenle, Christopher Levin and Darrell Hughes, People vs. Chris Carter and People vs. Pounds] |

_(signature)_

_____

Forensic Examiner
Jos Van Hout

**EXHIBIT 2**

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 1 | Armstrong, Anthony Allen No. 11-cr-00035-MEF-SRW | Alabama, M.D. | 1/31/2012 | possession | Vicky | $1,000.00 | N |
| 2 | Ballard, Kenneth Allen No. 09-cr-159 | Alabama, M.D. | 6/9/2011 | possession | Vicky | $5,000.00 | N |
| 3 | Bledsoe, John Edward No.12-cr-00132-WHA-SRW | Alabama, M.D. | 2/19/2013 | distribution | Vicky | $1,000.00 | N |
| 4 | Breland, Douglas Burl No.12-cr-00036-WKW-CSC | Alabama, M.D. | 8/29/2012 | possession | Vicky | $1,000.00 | N |
| 5 | Dilard, Danny Joe No.13-cr-001-MEF-TFM | Alabama, M.D. | 6/14/2013 | possession | Vicky | $1,000.00 | |
| 6 | Lovvorn, Lee Anthony No.11-cr-208-WKW-TFM | Alabama, M.D. | 12/14/2012 | possession | Vicky | $1,000.00 | Y- Affirmed on appeal 7/25/2013; 11th Circuit No. 13-10040 |
| 7 | Lyon, Phillip Edward No.12-cr-65-WKW-TFM | Alabama, M.D. | 8/7/2013 | possession | Vicky | $10,000.00 | N |
| 8 | Matthews, Frederick Ball No.11-cr-190 | Alabama, M.D. | 1/18/2012 | distribution | Vicky | $7,500.00 | N |
| 9 | Norman, David Waterman Jr. No. 09-cr-118 | Alabama, M.D. | 3/4/2011 | receipt, possession | Vicky | $650.00 | Y- Affirmed on appeal 10/04/2011; 11th Circuit No. 11-11046 |
| 10 | Robbins, Michael Brandon No. 10-cr-082 | Alabama, M.D. | 3/18/2011 | possession | Vicky | $1,000.00 | |
| 11 | Walden, Joseph Byron No. 09-cr-073 | Alabama, M.D. | 5/13/2011 | receipt, possession | Vicky | $10,000.00 | N |
| 12 | Lug, Brian Joshua No. 13-cr-00054 | Alabama, N.D. | 1/14/2014 | possession | Vicky | $1,000.00 | N |
| 13 | Velez, Jonathan Caro No.11-CR-00313 | Alabama, N.D. | 2/23/2012 | receipt | Vicky | $1,000.00 | N |
| 14 | Odegard, Aaron Scott No. 11-cr-00236 | Alabama, S.D. | 4/30/2012 | distribution | Vicky | $5,000.00 | N |
| 15 | Bains-Jordan, John No. 3:10-CR00093-TMB | Alaska | 4/28/2011 | possession | Vicky | $3,000.00 | by private settlement |
| 16 | Felton, John No. 09-CR-00124 | Alaska | 4/5/2012 | travel with intent | Vicky | $5,000.00 | N |
| 17 | Sauer, Scott No.3:12-CR-00019 | Alaska | 11/9/2012 | possession | Vicky | $2,500.00 | by private settlement |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 18 | Aranda, Daniel Jacob No.10-CR-02191 | Arizona | 5/10/2011 | possession | Vicky | $1,000.00 | N |
| 19 | Bormen Ochoa-Sanz, Hugo No.12-cr-01296-TUC-CKJ | Arizona | 5/30/2013 | possession | Vicky | $3,000.00 | N |
| 20 | Cook, Ronald No.10-cr-0846-TUC-CKJ | Arizona | 5/10/2011 | possession | Vicky | $1,000.00 | N |
| 21 | Farineau, Jason No. CR 09- 0794-TUC-CKJ | Arizona | 3/27/2011 | attempted distribution, possession | Vicky | $1,000.00 | N |
| 22 | Hampton, Lyman No.08-CR-01165 | Arizona | 4/13/2010 | possession | Vicky | $3,000.00 | N |
| 23 | Kaczmarski, Matthew No.12-cr-01628 | Arizona | 2/12/2013 | possession | Vicky | $3,000.00 | N |
| 24 | Norman, David Waterman Jr. No. 09-cr-118 | Arizona | 6/24/2013 | distribution | Vicky | $3,000.00 | N |
| 25 | Sadler, Christopher James No.12-cr-1605-PHX-DGC | Arizona | 10/31/2013 | possession | Vicky | $3,000.00 | N |
| 26 | Berry, Gregory No. CR 09-831 DSF | California, C.D. | 12/13/2010 | transportation | Vicky | $227,571.10 | Y - Affirmed on appeal 12/09/2013; 9th Circuit No. 12-50310 |
| 27 | Brown, Robert Gregory No.08-cr-01435 | California, C.D. | 10/9/2009 | possession | Vicky | $5,000.00 | N |
| 28 | Danaher, James No.10-150-CAS | California, C.D. | 7/8/2011 | possession | Vicky | $500.00 | N |
| 29 | Doherty, Edward No. 08-cr-182 | California, C.D. | 10/19/2009 | possession | Vicky | $3,000.00 | N |
| 30 | Espinosa, Guillermo Enrique Melendez No.08-CR-00340 | California, C.D. | 2/24/2010 | possession | Vicky | $5,000.00 | N |
| 31 | Halbert, Christopher No.08-CR-00159 | California, C.D. | 3/25/2010 | possession | Vicky | $500.00 | Y- Affirmed on appeal 3/09/2012; 9th Circuit No.10-50164; **Order denying motion for relief under 28 U.S.C 2255 dismissed with prejudice (05/21/2013) |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 32 | Hill, Douglas Gene No. 09-cr-44 | California, C.D. | 2/1/2010 | possession | Vicky | $5,000.00 | N |
| 33 | Hutchison, Bryan L. No. 09-cr-00684 | California, C.D. | 2/11/2010 | possession | Vicky | $5,000.00 | N |
| 34 | Petrone, Andrew Alfonso No. 13-cr-12-JVS | California, C.D. | 5/4/2014 | distribution, possession | Vicky | $3,034.93 | N |
| 35 | Pratt, Andrew Guy No.12-cr-00108-SVW | California, C.D. | 8/21/2013 | possession | Vicky | $4,200.00 | N |
| 36 | Rios, Ruben Benjamin No. CR-10-436-AHM | California, C.D. | 3/28/2011 | possession | Vicky | $5,000.00 | N |
| 37 | Robertson, Michael Lee No. 09-670 | California, C.D. | 5/9/2011 | possession | Vicky | $5,000.00 | N |
| 38 | Schecter, Ben Sussman No. 08-cr-156 | California, C.D. | 1/22/2010 | possession | Vicky | $5,000.00 | N |
| 39 | Scott, Kevin Robert No. CR 10-486-SJO | California, C.D. | 4/21/2011 | possession | Vicky | $5,000.00 | N |
| 40 | Young, Robert Earl Jr No. 08-cr-798 | California, C.D. | 1/6/2010 | possession | Vicky | $1,000.00 | N |
| 41 | Allen, Nathan No. 08-cr-185 | California, E.D. | 12/22/2009 | transportation, possession | Vicky | $7,500.00 | N |
| 42 | Blake, Robin No. 08-cr-284 | California, E.D. | 4/26/2010 | receipt | Vicky | $3,000.00 | N |
| 43 | Cantrelle, Joseph No.2:11-CR-00542 | California, E.D. | 4/15/2013 | distribution | Vicky | $2,881.05 | Vicky's petition for writ of mandamus (challenging the amount of restitution awarded) denied; 9th Circuit No. 13-71486 (5/03/2013) |
| 44 | Crumb, Scott No. 09-cr-077 | California, E.D. | 1/8/2010 | possession | Vicky | $3,000.00 | N |
| 45 | Ferenci, Raymond No. 08-cr-0414 | California, E.D. | 8/19/2009 | possession | Vicky | $3,000.00 | N |
| 46 | Glenn, Daryl Curtis No. 09-cr-23 | California, E.D. | 5/24/2010 | receipt | Vicky | $500.00 | N |
| 47 | Howe, Adam No. 10-cr-205 | California, E.D. | 4/14/2011 | receipt | Vicky | $500.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 48 | Howell, Leroy Amadeus No. 09-cr-210 | California, E.D. | 3/5/2010 | distribution, possession | Vicky | $5,000.00 | N |
| 49 | Humphrey, Lowell No. 08-cr-00213 | California, E.D. | 10/20/2010 | possession | Vicky | $1,000.00 | N |
| 50 | Leigh, Christopher No. 09-cr-175 | California, E.D. | 11/16/2009 | receipt | Vicky | $2,500.00 | N |
| 51 | Lynn, Ryan Christopher No. 08-cr-00172-001 | California, E.D. | 7/16/2009 | distribution | Vicky | $750.00 | Y- conviction affirmed in part; sentence vacated 2/23/2011 (restitution not at issue); 9th Circuit No. 09-10242 |
| 52 | Maier, Michael No. CR-F-08-103 AWI | California, E.D. | 9/30/2009 | receipt (Misty), distribution (Vicky) | Vicky | $5,000.00 | Y- affirmed on appeal 4/27/2011; 9th Circuit No. 09-10397 |
| 53 | Miller, Steven Ray No. 1:10-cr-00245 LJO | California, E.D. | 11/26/2010 | distribution, receipt | Vicky | $500.00 | N |
| 54 | Monk, Paul Edward No. 08-cr-0365 | California, E.D. | 8/18/2009 | possession | Vicky | $3,000.00 | N |
| 55 | Ochoa, Larry No. 08-cr-000262-001 | California, E.D. | 7/23/2009 | possession | Vicky | $250.00 | N |
| 56 | Renga, Christopher No. 08-cr-0270 | California, E.D. | 8/19/2009 | possession | Vicky | $3,000.00 | N |
| 57 | Rogers, Jeffrey No. Cr.S. 10-312-JAM | California, E.D. | 4/5/2011 | possession | Vicky | $3,000.00 | N |
| 58 | Teague, Danny No. 1:05-cr-00495 | California, E.D. | 6/21/2010 | distribution, receipt | Vicky | $750.00 | Y- affirmed on appeal 7/18/2013; 9th Circuit No.10-10276 |
| 59 | Thompson, Robert No. 07-cr-307 | California, E.D. | 2/18/2010 | receipt | Vicky | $500.00 | N |
| 60 | Thorson, James No. 08-cr-440 | California, E.D. | 5/3/2010 | distribution, receipt, possession | Vicky | $3,500.00 | N |
| 61 | White, Matthew No. 09-cr-302 | California, E.D. | 5/13/2010 | receipt, possession | Vicky | $500.00 | N |
| 62 | Willis, Thomas A. No.09-cr-00347 | California, E.D. | 1/13/2011 | possession | Vicky | $3,000.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 63 | Woodin, Brian No. 09-044 | California, E.D. | 8/21/2009 | possession | Vicky | $1,000.00 | N |
| 64 | Young, Steven Kenneth No.08-cr-00218 | California, E.D. | 5/26/2010 | possession | Vicky | $200.00 | N |
| 65 | Zane, Terry No. 08-cr-00369 | California, E.D. | 8/18/2009 | possession | Vicky | $3,000.00 | N |
| 66 | Bridgeman, Steven No.10-cr-2213H | California, S.D. | 10/7/2011 | distribution | Vicky | $1,000.00 | N |
| 67 | Hartzog, Llewellyn No.10-cr-2214BEN | California, S.D. | 2/28/2011 | distribution | Vicky | $3,000.00 | N |
| 68 | Wickline, James No. 10-cr-1719 | California, S.D. | 1/24/2011 | distribution | Vicky | $3,000.00 | N |
| 69 | Heckart, John No.11-cr-00085 | Colorado | 10/3/2011 | receipt | Vicky | $2,500.00 | N |
| 70 | Moe, David Paul No.12-cr-00363-WJM | Colorado | 9/10/2013 | distribution | Vicky | $5,000.00 | N |
| 71 | Schmidt, Walden Allen No.12-cr-00158 | Colorado | 5/9/2013 | possession | Vicky | $2,500.00 | N |
| 72 | Scott, Sean Michael No.11-CR-00068 | Colorado | 2/13/2012 | possession | Vicky | $1,000.00 | N |
| 73 | Shea, Kevin No.12-cr-465 | Colorado | 7/8/2013 | possession | Vicky | $1,000.00 | N |
| 74 | Vanderslice, Kurt No.12-cr-00076 | Colorado | 1/16/2013 | possession | Vicky | $1,000.00 | N |
| 75 | Galloway, Arthur No. 13-cr-00009 | Connecticut | 10/29/2013 | distribution, receipt | Vicky | $3,000.00 | N |
| 76 | Wunsch, Robert No.10-CR-00048 | Connecticut | 9/27/2011 | possession | Vicky | $5,000.00 | N |
| 77 | Boughton, John No. 09-cr-084 | D.C. | 9/15/2009 | possession | Vicky | $10,000.00 | N |
| 78 | Monzel, Michael M. No. 09-cr-00243 | D.C. | 1/11/2011 | possession | Vicky | $5,000.00 | Appeal pending |
| 79 | Rodriguez, Jorge No.12-cr-0074 | D.C. | 4/23/2013 | transportation | Vicky | $2,345.21 | N |
| 80 | Rowan, Michael No.09-CR-00225 | D.C. | 3/18/2010 | possession | Vicky | $1,000.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 81 | Abernathy, James No.11-CR-6 | Florida, N.D. | 3/5/2012 | possession | Vicky | $3,000.00 | N |
| 82 | Pettis, Nickson No. 1:09-cr-32 | Florida, N.D. | 7/19/2010 | distribution or receipt, possession | Vicky | $3,000.00 | N |
| 83 | White, Corey No. 10-cr-43 | Florida, N.D. | 6/20/2011 | receipt | Vicky | $2,000.00 | N |
| 84 | Winnick, Mark No. 1:08-cr-45 | Florida, N.D. | 3/11/2010 | distribution or receipt, possession | Vicky | $3,000.00 | Y - judgment affirmed (No. 10-11205 BB) |
| 85 | Adlon, Thomas No.09-CR-20139 | Florida, S.D. | 2/22/2010 | transportation | Vicky | $1,000.00 | N |
| 86 | Alvarado, Steven No.11-CR-60185 | Florida, S.D. | 5/17/2012 | possession | Vicky | $2,000.00 | N |
| 87 | Aranda, Michael No. 11-cr-20733 | Florida, S.D. | 6/7/2012 | possession | Vicky | $1,000.00 | N |
| 88 | Bates, Cameron Dean No.12-CR-14054 | Florida, S.D. | 7/9/2013 | distribution, receipt, possession | Vicky | $3,500.00 | Motion for release pending appeal is denied 01/07/2014; 11th Circuit No. 13-12613 |
| 89 | Biggs, Samuel No.11-CR-14023 | Florida, S.D. | 11/8/2011 | receipt | Vicky | $7,000.00 | N |
| 90 | Bingham, Jason David No. 09-cr-14022 | Florida, S.D. | 12/30/2009 | transportation | Vicky | $3,500.00 | N |
| 91 | Clark, Michael No.11-cr-60060-UUB | Florida, S.D. | 10/21/2011 | receipt | Vicky | $1,000.00 | N |
| 92 | Escala, Robert No.10-CR-14042 | Florida, S.D. | 10/27/2010 | receipt | Vicky | $3,000.00 | N |
| 93 | Fluitt, Howard L. Nos. 09-cr-14014 and 09-cr-14037 | Florida, S.D. | 12/30/2009 | transportation, possession | Vicky | $147,000.00 | N |
| 94 | Gaughran, Neal Christopher No.10-cr-14060 | Florida, S.D. | 11/9/2010 | receipt | Vicky | $3,500.00 | Y- Affirmed on appeal 6/09/2011; 11th Circuit No.10-15265 |
| 95 | Gertz, John William No.11-cr-60280 | Florida, S.D. | 8/6/2012 | possession | Vicky | $2,500.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 96 | Gillette, Duane No.11-CR-60178 | Florida, S.D. | 2/8/2012 | distribution | Vicky | $1,000.00 | Y- Affirmed on appeal 08/31/2012; 11th Circuit No. 11-15534 |
| 97 | Goodman, David Jeffries No. 09-cr-60073 | Florida, S.D. | 11/9/2009 | possession | Vicky | $1,000.00 | N |
| 98 | Gutierrez, Ivan Rene No.12-cr-14075 | Florida, S.D. | 2/28/2013 | distribution, possession | Vicky | $3,500.00 | N |
| 99 | Hayden, David No.11-cr-14044 | Florida, S.D. | 2/28/2012 | receipt | Vicky | $5,000.00 | Y- Affirmed on appeal 04/03/2013; 11th Circuit No. 12-11346 |
| 100 | Kohler, Joseph No.10-CR-14077 | Florida, S.D. | 2/28/2011 | distribution | Vicky | $3,500.00 | N |
| 101 | Lazaga, Christopher No.11-cr-20445 | Florida, S.D. | 4/19/2012 | possession | Vicky | $2,250.00 | N |
| 102 | Lippis, Nicholas No.09-CR-60179 | Florida, S.D. | 12/9/2009 | possession | Vicky | $1,000.00 | N |
| 103 | Maciel, Ricardo No.10-CR-20686 | Florida, S.D. | 3/18/2011 | receipt, possession | Vicky | $1,000.00 | N |
| 104 | Martinez, Guillermo D. No.11-cr-20718 | Florida, S.D. | 8/2/2012 | possession | Vicky | $1,500.00 | Y- Affirmed on appeal 4/25/2013; 11th Circuit No. 12-11676 |
| 105 | Montesino, Marlon Raul No.12-cr-20195 | Florida, S.D. | 2/20/2013 | possession | Vicky | $2,000.00 | N |
| 106 | Pearson, Jerome No.11-cr-20623 | Florida, S.D. | 6/7/2012 | possession | Vicky | $7,500.00 | N |
| 107 | Portney, Steven No. 09-cr-60077 | Florida, S.D. | 12/8/2009 | transportation, possession | Vicky | $1,000.00 | Y- Affirmed on appeal 6/03/2010; 11th Circuit No. 09-14882 |
| 108 | Resnick, David Alan No.11-cr-14030 | Florida, S.D. | 1/20/2012 | possession | Vicky | $3,500.00 | N |
| 109 | Sanchez, Luis Alberto No.11-cr-20087 | Florida, S.D. | 3/1/2012 | possession | Vicky | $5,000.00 | N |
| 110 | Schock, Timothy Ryan No. 09-cr-14025 | Florida, S.D. | 12/3/2009 | possession | Vicky | $3,500.00 | Appeal Dismissed 04/09/2014; 11th Circuit No.09-16110 |
| 111 | Spriggs, Timothy Howard No.10-CR-14013 | Florida, S.D. | 4/18/2012 | receipt | Vicky | $3,500.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 112 | Stewart, William Kenneth No.11-cr-80177 | Florida, S.D. | 9/14/2012 | receipt | Vicky | $1,000.00 | N |
| 113 | Stuckey, Scott No.10-CR-80027 | Florida, S.D. | 8/19/2010 | transportation | Vicky | $1,000.00 | N |
| 114 | Thornton, Christopher No.10-CR-60150 | Florida, S.D. | 5/6/2011 | distribution | Vicky | $2,000.00 | N |
| 115 | Vadnais, Marc Dennis No.10-cr-14017 | Florida, S.D. | 6/6/2012 | receipt | Vicky | $3,500.00 | Y- Affirmed on appeal 01/14/2013; 11th Circuit No. 12-13076; writ of cert denied 05/14/2013 |
| 116 | Velasquez, Gilberto No.09-CR-60173 | Florida, S.D. | 11/13/2009 | possession | Vicky | $1,000.00 | N |
| 117 | Woody, Curtis Alan No.11-cr-60248 | Florida, S.D. | 3/30/2012 | distribution | Vicky | $3,000.00 | N |
| 118 | Angry, Urban No.10-CR-00015 | Georgia, M.D. | 12/30/2011 | possession | Vicky | $3,500.00 | N |
| 119 | Buchanan, William No.7:11-CR-17(HL) | Georgia, M.D. | | possession | Vicky | $3,500.00 | N |
| 120 | Rowell, Brian No.4:11-CR-21(CDL) | Georgia, M.D. | 11/1/2011 | possession | Vicky | $10,000.00 | N |
| 121 | Tuck, Robert No.7:11-CR-17(HL) | Georgia, M.D. | 9/27/2011 | possession | Vicky | $3,500.00 | Dismissed appeal 2/08/2012; 11th Circuit No. 11-13720 |
| 122 | Asher, Michael No.09-cr-00414 | Georgia, N.D. | 1/30/2013 | distribution, possession, receipt | Vicky | $750.00 | Y- Appeal pending; 11th Circuit No. 13-10798 |
| 123 | Bolton, Bruce No.12-CR-396-RWS | Georgia, N.D. | 9/10/2013 | distribution | Vicky | $5,000.00 | N |
| 124 | Brannon, Chadwick Keith No. 06-cr-00038 | Georgia, N.D. | 7/19/2011 | possession | Vicky | $3,500.00 | Y- Affirmed on appeal 5/17/2012; 11th Circuit No. 11-13624 (unpublished) |
| 125 | Broussard, David Dean No.12-CR-247-ODE | Georgia, N.D. | 2/15/2013 | distribution | Vicky | $1,000.00 | N |
| 126 | Christian, John Michael No. 1:11-CR-1 | Georgia, N.D. | 8/10/2011 | possession | Vicky | $4,500.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 127 | Heaton, Mark Twain No.11-CR-00112 | Georgia, N.D. | 9/6/2012 | distribution, possession | Vicky | $1,500.00 | Y- Affirmed on appeal 10/01/13; 11th Circuit No. 12-14912 |
| 128 | McDaniel, Ricky Lee No. 08-cr-026 | Georgia, N.D. | 12/22/2009 | possession | Vicky | $12,740.00 | Y- Affirmed on appeal 03/09/2011; 11th Circuit No. 09-15038 |
| 129 | York, Ricky C. No.11-CR-00184 | Georgia, N.D. | 12/21/2011 | possession | Vicky | $7,500.00 | N |
| 130 | Cray, Reginald Lonnel No.10-CR-00075 | Georgia, S.D. | 6/10/2011 | receipt, possession | Vicky | $445.00 | Y- Affirmed on appeal 4/11/2012; 11th Circuit No. 11-11059; denied writ of cert (10/03/2012) |
| 131 | Martin, John David No.11-CR-00006 | Georgia, S.D. | 12/14/2011 | possession | Vicky | $1,000.00 | N |
| 132 | Rothstein, Samuel No.12-CR-00335 | Grorgia, N.D. | 3/13/2013 | possession | Vicky | $3,000.00 | N |
| 133 | Aresvik, Scott No. CR 10-325-EJL | Idaho | 6/14/2011 | possession | Vicky | $1,750.00 | N |
| 134 | Vance, Edward J. No. 10-cr-93 | Idaho | 7/16/2010 | possession | Vicky | $2,000.00 | N |
| 135 | Wyckoff, Cyle No. CR 10-235-EJL | Idaho | 5/17/2011 | possession | Vicky | $3,000.00 | N |
| 136 | Belles, Jeffrey No.10-CR-20018 | Illinois, C.D. | 7/8/2011 | distribution, receipt, possession | Vicky | $3,000.00 | N |
| 137 | Davison, Justin M. No. 10-cr-20079 | Illinois, C.D. | 5/14/2012 | receipt, possession | Vicky | $3,000.00 | N |
| 138 | Fritz, Adam No.09-cr-20083 | Illinois, C.D. | 12/15/2011 | advertising, distribution, possession | Vicky | $3,000.00 | N |
| 139 | Klaybor, Jeffrey M. No. 09-cr-10124 | Illinois, C.D. | 8/9/2010 | possession | Vicky | $2,000.00 | N |
| 140 | Albrecht, Lubos No.10-cr-00233 | Illinois, N.D. | 7/27/2012 | possession | Vicky | $1,000.00 | N |
| 141 | Bowers, Andrew J. No. 08-cr-650 | Illinois, N.D. | 3/29/2010 | possession | Vicky | $5,000.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 142 | Campbell, Paul No.09-cr-00952 | Illinois, N.D. | 9/28/2011 | possession | Vicky | $333.00 | N |
| 143 | Conrad, David No. 05-cr-931 | Illinois, N.D. | 4/12/2010 | advertising, receipt, distribution, possession | Vicky | $3,000.00 | Y- Affirmed on appeal 03/14/2012; 7th Circuit No. 10-2001 |
| 144 | Gruber, Michael No. 08-cr-770 | Illinois, N.D. | 7/14/2011 | distribution, possession | Vicky | $1,500.00 | N |
| 145 | Stinefast, Corey No. 09-cr-768-2 | Illinois, N.D. | 6/8/2012 | distribution | Vicky | $1,500.00 | Y- Affirmed on appeal 08/01/2013; 7th Circuit No. 12-2435 |
| 146 | Ebersohl, Gale No. 13-cr-30017-WDS | Illinois, S.D. | 12/2/2013 | possession | Vicky | $2,000.00 | N |
| 147 | Fernandez, Steven Gerard No. 09-cr-30156 | Illinois, S.D. | 5/28/2010 | receipt, possession | Vicky | $2,000.00 | N |
| 148 | Groth, Cheryl No. 10-30237-DRH | Illinois, S.D. | 6/15/2011 | receipt | Vicky | $1,000.00 | N |
| 149 | Haun, Thomas C. No.09-CR-30074 | Illinois, S.D. | 1/22/2010 | possession | Vicky | $1,000.00 | N |
| 150 | Jarrett, Charles M. No. 12-cr-30186-GPM | Illinois, S.D. | 11/20/2013 | distribution, possession | Vicky | $3,000.00 | N |
| 151 | Klug, Joseph Emil No. 10-cr-30033 | Illinois, S.D. | 2/8/2011 | possession | Vicky | $2,000.00 | Y- Affirmed on appeal 03/22/2012; 7th Circuit No. 11-1339 |
| 152 | Millard Jr., Joseph N. No.12-cr-30138-GPM | Illinois, S.D. | 7/18/2013 | receipt, possession | Vicky | $2,000.00 | N |
| 153 | Mitchell, Alan L. No. 12-cr-30315-GPM | Illinois, S.D. | 7/18/2013 | distribution, possession | Vicky | $3,000.00 | N |
| 154 | Robinson, Gregory No.12-cr-30014 | Illinois, S.D. | 10/3/2012 | receipt | Vicky | $1,000.00 | N |
| 155 | Seymour, Brandon No.11-cr-30132 | Illinois, S.D. | 9/28/2012 | distribution and possession | Vicky | $500.00 | N |
| 156 | Adkins, Scott No.2:10-cr-10-001 | Indiana, N.D. | 11/9/2012 | receipt | Vicky | $2,000.00 | Pending appeal; 7th Circuit 12-3739 |
| 157 | Dutro, William D. No.11-cr-00195 | Indiana, N.D. | 8/16/2012 | receipt | Vicky | $500.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 158 | Hostetler, Michael A. No.2:12 CR 108 | Indiana, N.D. | 5/3/2013 | receipt, possession | Vicky | $2,000.00 | N |
| 159 | Ontiveros, Mark No. 2:08-CR-81 | Indiana, N.D. | 6/15/2011 | receipt | Vicky | $6,077.40 | $4500 plus $1577.40 in attorney's fees; appeal dismissed 05/21/2012 |
| 160 | Oszuscik, Patrick R. No. 11-cr-00119 | Indiana, N.D. | 5/24/2012 | distribution | Vicky | $5,000.00 | N |
| 161 | Wilson, Michael No.10-CR-00028 | Indiana, N.D. | 10/14/2011 | distribution, possession | Vicky | $2,000.00 | N |
| 162 | Handley, Michael No.09-CR-00137 | Indiana, S.D. | 4/16/2010 | possession | Vicky | $1,000.00 | N |
| 163 | Krockenberger, Jason No.09-CR-00162 | Indiana, S.D. | 5/24/2010 | possession | Vicky | $1,000.00 | N |
| 164 | Pucik, James No. 10-cr-86 | Indiana, S.D. | 4/13/2012 | transportation | Vicky | $5,000.00 | N |
| 165 | Scherer, Chester No. 11-cr-160 | Indiana, S.D. | 5/8/2012 | distribution; possession | Vicky | $5,000.00 | N |
| 166 | Wegener, Richard S. No.12-cr-00021 | Indiana, S.D. | 12/18/2012 | possession | Vicky | $5,000.00 | N |
| 167 | Phinney, Brandon No.13-CR-3005-LRR | Iowa, N.D. | 8/1/2013 | possession | Vicky | $3,600.00 | N |
| 168 | Chapin, Kevin C. No. 10-cr-10188 | Kansas | 6/20/2011 | distribution | Vicky | $1,750.00 | N |
| 169 | McKinney, Christopher M. No. 11-cr-20087 | Kansas | 8/14/2012 | distribution, receipt | Vicky | $15,000.00 | N |
| 170 | Smith, Leon No.11-cr-20072 | Kansas | 4/24/2012 | distribution | Vicky | $3,000.00 | N |
| 171 | Cothern, Odiess No.10-CR-00007 | Kentucky, E.D. | 1/10/2011 | distribution | Vicky | $3,500.00 | N |
| 172 | Hardin, Walter Edward No. 09-cr-11 | Kentucky, E.D. | 11/10/2009 | possession | Vicky | $5,000.00 | N |
| 173 | Slone, Joshua No. 09-cr-6 | Kentucky, E.D. | 1/28/2010 | receipt | Vicky | $1,500.00 | N |
| 174 | Boehman, Donald No. 08-cr-3 | Kentucky, W.D. | 10/8/2010 | distribution, possession | Vicky | $2,000.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 175 | Hill, James Todd No.5-11-cr-32-R | Kentucky, W.D. | 9/14/2012 | distribution, receipt, possession | Vicky | $5,000.00 | N |
| 176 | Lowther, Christopher No.08-CR-00107 | Kentucky, W.D. | 7/13/2010 | possession | Vicky | $2,500.00 | N |
| 177 | Hollingsworth, David No. 12-cr-186 | Louisiana, E.D. | 11/7/2012 | receipt | Vicky | $2,000.00 | N |
| 178 | Istre, Robert Kim No.09-cr-341 "S" | Louisiana, E.D. | 5/5/2011 | receipt | Vicky | $1,000.00 | Appeal dismissed 03/08/2012; No. 11-30470 |
| 179 | Johannessen, Jacob No. 10-cr-180 "I" | Louisiana, E.D. | 1/13/2011 | possession | Vicky | $401,519.86 | N |
| 180 | Labrosse, Jack S. No.10-cr-286 "K" | Louisiana, E.D. | 7/21/2011 | transportation | Vicky | $1,000.00 | N |
| 181 | Long, Jason No. 2:12-cr-00116 | Louisiana, E.D. | 5/22/2013 | receipt | Vicky | $767,010.03 | N |
| 182 | Poche, Herbert No. 10-61 | Louisiana, E.D. | 4/12/2011 | receipt | Vicky | $1,000.00 | N |
| 183 | St. Pierre, Joseph No. 11-cr-248 | Louisiana, E.D. | 2/29/2012 | receipt | Vicky | $1,000.00 | N |
| 184 | Weibelt, Jacob No. 09-032 | Louisiana, E.D. | 4/21/2011 | receipt | Vicky | $1,000.00 | N |
| 185 | Selvaratnam, Renga Ryan No.10-CR-00053 | Louisiana, M.D. | 1/9/2012 | possession | Vicky | $5,000.00 | N |
| 186 | Blair III, Jerry No.12-CR-00157 | Maine | 4/17/2013 | possession | Vicky | $5,250.00 | Y- Affirmed on appeal 11/12/13; 1st Circuit No. 13-1493 |
| 187 | Fenton, Jonathan No.12-cr-00152 | Maine | 2/12/2013 | distribution | Vicky | $5,250.00 | N |
| 188 | Lord, Jerry No. 13-cr-00063 | Maine | 12/3/2013 | possession | Vicky | $5,625.00 | N |
| 189 | Mckenzie, John No.12-cr-00107 | Maine | 2/12/2013 | possession | Vicky | $5,250.00 | N |
| 190 | Moore, Jack No.11-CR-00229 | Maine | 11/13/2012 | possession | Vicky | $5,250.00 | N |
| 191 | Rogers, Brian No. 08-cr-193 | Maine | 5/16/2012 | possession | Vicky | $3,150.00 | Y-Affirmed on appeal 04/30/2013; First Circuit No.12-1639 |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 192 | Roussele, Paul No.12-cr-00177 | Maine | 3/26/2013 | possession | Vicky | $5,250.00 | N |
| 193 | Gavel, Michael Theodore III No.11-cr-00503 | Maryland | 7/12/2012 | distribution | Vicky | $1,000.00 | N |
| 194 | Kearney, T. Patrick No. 08-cr-40022 | Massachusetts | 10/22/2010 | transportation, distribution, possession | Vicky | $3,800.00 | Y- Affirmed on appeal 3/01/2012; First Circuit No. 10-2434 |
| 195 | Richardson, Thomas No.12-cr-10209 | Massachusetts | 2/14/2013 | possession | Vicky | $10,000.00 | N |
| 196 | Rosenbeck, Robert No. 09-cr-30042 | Massachusetts | 3/27/2012 | receipt, possession | Vicky | $3,000.00 | N |
| 197 | Salamon, Jeremiah No. 3:09-cr-30021 | Massachusetts | 6/1/2011 | advertising, distribution, possession | Vicky | $150,000.00 | N |
| 198 | Starr, Richard No.12-cr-30036 | Massachusetts | 5/9/2013 | possession | Vicky | $3,800.00 | N |
| 199 | Warner, Brad No.10-CR-10396 | Massachusetts | 8/29/2011 | receipt, possession | Vicky | $3,800.00 | N |
| 200 | Hanley, Shane Eric No. 2:12-cr-26 | Michigan, W.D. | 6/19/2013 | possession | Vicky | $4,134.47 | N |
| 201 | Braun, Steven Allen No. 10-cr-261 | Minnesota | 6/27/2011 | possession | Vicky | $1,000.00 | Y- Affirmed on appeal 09/18/2012; 8th Circuit No. 11-2463 |
| 202 | Holt, Matthew Douglas No. 09-cr-263 (JRT/JJG) | Minnesota | 7/9/2010 | distribution | Vicky | $2,000.00 | N |
| 203 | Kratz, Sean No. 11-cr-239 | Minnesota | 4/24/2012 | possession | Vicky | $1,000.00 | N |
| 204 | Stuart, Matthew Charles No. 09-cr-381 | Minnesota | 3/28/2011 | possession | Vicky | $2,000.00 | N |
| 205 | Tingelstad, Michael Dean No.09-cr-00383 | Minnesota | 8/4/2011 | possession | Vicky | $1,000.00 | N |
| 206 | Wells, Joel Leslie No. 07-cr-448 (DWF/AJB) | Minnesota | 1/20/2011 | possession | Vicky | $1,000.00 | Y - appeal denied (No. 11-1252) |
| 207 | Parkerson, Michael L. No. 11-cr-11 | Mississippi, S.D. | 11/15/2011 | possession | Vicky | $3,000.00 | N |
| 208 | Lake, Peter No. 09-cr-704 | Missouri, E.D. | 4/16/2010 | possession | Vicky | $5,000.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 209 | Lubiewski, John No. 09-cr-447 | Missouri, E.D. | 2/18/2010 | possession | Vicky | $5,000.00 | N |
| 210 | Marrufo, Kyle No.4:09-cr-540HEA | Missouri, E.D. | 10/28/2010 | transportation, possession | Vicky | $33,500.00 | N |
| 211 | Matheny, Ronald G. No.11-cr-00360 | Missouri, E.D. | 7/3/2012 | possession | Vicky | $2,500.00 | N |
| 212 | Anderson, Shannon M. No.10-cr-00322 | Missouri, W.D. | 11/1/2012 | receipt | Vicky | $5,000.00 | N |
| 213 | Blue, Marshall A. No.10-CR-00031 | Missouri, W.D. | 7/6/2011 | attempted receipt | Vicky | $3,000.00 | N |
| 214 | Cook, Travis No.10-CR-00055 | Missouri, W.D. | 7/14/2010 | receipt | Vicky | $5,000.00 | N |
| 215 | Dillingham, Devin No.10-CR-00002 | Missouri, W.D. | 3/24/2011 | receipt | Vicky | $3,000.00 | N |
| 216 | Gilges, Gregory No.10-CR-00028 | Missouri, W.D. | 4/14/2011 | possession | Vicky | $5,000.00 | N |
| 217 | Grant, Gordon No.09-CR-00045 | Missouri, W.D. | 4/26/2010 | advertising, attempted distribution, receipt, possession | Vicky | $19,498.00 | Appeal dismissed as of 6/24/13; 8th Circuit No.10-1887 |
| 218 | Hurtado, Austin D. No.12-cr-00193-FJG | Missouri, W.D. | 10/23/2013 | possession, production | Vicky | $5,000.00 | N |
| 219 | Ingerson, Terry No.09-cr-00163-CF-W-HFS | Missouri, W.D. | 9/23/2010 | receipt, possession | Vicky | $2,500.00 | N |
| 220 | Lane, Matthew No.08-CR-00316 | Missouri, W.D. | 2/25/2010 | attempted distribution, receipt, possession | Vicky | $5,000.00 | N |
| 221 | Laursen, William H. No. 08-cr-00263-01-CR-W-HFS | Missouri, W.D. | 9/15/2010 | receipt | Vicky | $3,000.00 | N |
| 222 | Leighton, Matthew 05-CR-00286 | Missouri, W.D. | 8/31/2011 | enticement of a minor | Vicky | $752.00 | N |
| 223 | Luckey, Kenneth P. No. 10-cr-00154-01-CR-W-DGK | Missouri, W.D. | 11/28/2011 | distribution | Vicky | $3,000.00 | Y- Affirmed  on appeal 08/20/2012; 8th Circuit No. 11-3406 |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 224 | Matlick, Stephen No.09-cr-00289-CR-W-HFS | Missouri, W.D. | 8/25/2011 | distribution | Vicky | $2,000.00 | N |
| 225 | Scofield, Richard No.10-cr-05025 | Missouri, W.D. | 9/9/2011 | possession | Vicky | $10,000.00 | Appeal dismissed 11/03/2011; 8th Circuit No. 11:3058 |
| 226 | Sheets, Michael James No.10-00171-01-CR-W-DGK | Missouri, W.D. | 12/15/2011 | distribution, receipt, possession | Vicky | $5,000.00 | Y- Affirmed on appeal 06/14/2013; 8th Circuit No. 11-3838 |
| 227 | Shields, Thomas A. No. 12-cr-00127 | Missouri, W.D. | 4/4/2014 | possession | Vicky | $1,000.00 | N |
| 228 | Worrick, Michael No. 09-cr-251 | Missouri, W.D. | 7/13/2010 | distribution | Vicky | $3,000.00 | N |
| 229 | Baxter, Richard John No. 07-cr-00165-JDS | Montana | 10/7/2009 | receipt | Vicky | $3,000.00 | Y - Affirmed on appeal 9/01/2010; 9th Circuit No. 09-30364 |
| 230 | Carlson, Denise Marsh No. 09-cr-0015-SHE | Montana | 10/6/2009 | receipt | Vicky | $3,000.00 | N |
| 231 | Clements, David Michael No. 10-cr-00011 | Montana | 3/16/2011 | receipt | Vicky | $3,000.00 | N |
| 232 | Dufresne, Eric No.12-cr-48-M-DLC-01 | Montana | 4/18/2013 | possession | Vicky | $1,500.00 | N |
| 233 | Larson, Jeffrey W. No.12-cr-00074 | Montana | 1/11/2013 | receipt | Vicky | $1,000.00 | N |
| 234 | Miller, Russell No. 13-cr-00001 | Montana | 9/27/2013 | possession | Vicky | $3,218.00 | N |
| 235 | Schieffer, Joseph Edward No. 09-cr-11 | Montana | 2/2/2010 | receipt | Vicky | $3,000.00 | N |
| 236 | Bravo-Gonzales, Edgar Daniel No. 09-cr-86 | Nebraska | 11/12/2009 | receipt | Vicky | $10,000.00 | N |
| 237 | Fast, Robert M. No. 4:11-cr-03018 | Nebraska | 10/24/2011 | distribution, receipt | Vicky | $19,863.84 | Petition for writ of mandamus denied 3/11/2013; 8th Ciruit No. 12-2752 |
| 238 | Jones, Tracey L. No. 11-cr-00092 | Nebraska | 11/24/2012 | distribution, receipt | Vicky | $3,000.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 239 | McCann, Matthew No.12-cr-00062 | Nebraska | 8/16/2012 | distribution, receipt | Vicky | $2,500.00 | N |
| 240 | Righter, Robert No.4:11-cr-3019 | Nebraska | 1/7/2011 | distribution or receipt | Vicky | $12,500.00 | N |
| 241 | Duke, Anthony No.2:09-cr-437-GMN-RJJ | Nevada | 11/12/2010 | receipt | Vicky | $1,000.00 | N |
| 242 | Hatmaker, Robert No. 10-cr-44 | Nevada | 12/6/2010 | possession | Vicky | $1,000.00 | N |
| 243 | Hoffman, Gregory No. 08-cr-27 | Nevada | 4/30/2010 | transportation | Vicky | $152,252.91 | N |
| 244 | Lemmon, Bryan No. 08-cr-355 | Nevada | 12/31/2009 | receipt | Vicky | $1,000.00 | N |
| 245 | Onofre, Rene No.08-CR-00339 | Nevada | 12/17/2009 | receipt | Vicky | $1,000.00 | N |
| 246 | Reyes, Rene No. 08-cr-197 | Nevada | 1/14/2010 | receipt | Vicky | $1,000.00 | N |
| 247 | Wise, Alan Bruce No. 08-cr-13 | Nevada | 11/24/2009 | possession | Vicky | $1,000.00 | N |
| 248 | Diaz, Juan No.11-cr-00108 | New Hampshire | 6/6/2012 | possession | Vicky | $3,800.00 | N |
| 249 | Bogle, Michael No. 10-cr-125 | New Jersey | 7/21/2010 | possession | Vicky | $2,000.00 | N |
| 250 | Branning, Timothy No. 09-cr-205 | New Jersey | 12/2/2009 | possession | Vicky | $1,250.00 | N |
| 251 | Breisacher, Eric No.11-cr-00338-AET | New Jersey | 6/22/2012 | possession | Vicky | $10,000.00 | N |
| 252 | Goni, Steve No.12-cr-00694 | New Jersey | 2/20/2013 | possession | Vicky | $3,000.00 | N |
| 253 | Howes, Ryan No.10-cr-00210 | New Jersey | 12/12/2011 | possession | Vicky | $1,500.00 | N |
| 254 | Maguire, Michael No.09-CR-00665 | New Jersey | 9/10/2010 | possession | Vicky | $9,500.00 | Y- Affirmed on appeal 07/12/2011; 3rd Circuit No. 10-4386 |
| 255 | Olivieri, Richard No.09-cr-743 | New Jersey | 11/15/2011 | distribution, possession | Vicky | $7,625.54 | N |
| 256 | Rios, Jacob No.12-cr-00630-PGS | New Jersey | 4/12/2013 | distribution | Vicky | $1,000.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 257 | Seidel, Gilbert No.11-cr-00819 | New Jersey | 5/17/2012 | possession | Vicky | $3,000.00 | N |
| 258 | Survey, Khalil No.12-cr-00548-WHW | New Jersey | 6/4/2013 | distribution possession | Vicky | $150,000.00 | N |
| 259 | Villalobos, Martin No.12-cr-290 | New Jersey | 6/3/2013 | receipt, possession | Vicky | $8,000.00 | N |
| 260 | Adams, Isaac No. 11-cr-172 | New Mexico | 1/5/2012 | receipt | Vicky | $1,000.00 | N |
| 261 | Allen, Norman No. 11-cr-1864 | New Mexico | 6/8/2012 | possession | Vicky | $500.00 | N |
| 262 | Christy, Edward No. 10-cr-01534 | New Mexico | 8/17/2012 | possession | Vicky | $500.00 | N |
| 263 | Daves, Christopher No.12-CR-01663 | New Mexico | 1/29/2013 | possession | Vicky | $500.00 | N |
| 264 | Franco, Larry No.11-CR-02159 | New Mexico | 10/30/2012 | receipt | Vicky | $1,000.00 | N |
| 265 | Hensley, Stephen No. 10-cr-3373 | New Mexico | 9/15/2011 | receipt | Vicky | $1,000.00 | N |
| 266 | Jager, Henry No. 10-cr-1531 | New Mexico | 12/13/2010 | possession | Vicky | $250.00 | N |
| 267 | Labadie, Carl No.12-CR-2862 | New Mexico | 4/11/2013 | possession | Vicky | $500.00 | N |
| 268 | Rounbehler, David Peter No.11-CR-00182 | New Mexico | 11/1/2011 | possession | Vicky | $500.00 | N |
| 269 | Shirley, Wayne No.10-CR-02960 | New Mexico | 9/27/2011 | receipt | Vicky | $500.00 | N |
| 270 | Bakker, David No.12-cr-00225 | New York, N.D. | 6/10/2013 | distribution, receipt, possession | Vicky | $12,500.00 | N* |
| 271 | Bowman, Joseph No.11-cr-00063 | New York, N.D. | 6/1/2012 | possession, receipt | Vicky | $800.00 | Y- Affirmed on appeal 05/23/2013; Second Circuit 12-2302 |
| 272 | Butler, Christopher No. 10-cr-382 | New York, N.D. | 12/22/2010 | transportation, possession | Vicky | $10,000.00 | N |
| 273 | Colin, Bradley No. 07-CR-00512 | New York, N.D. | 8/3/2010 | receipt | Vicky | $20,000.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 274 | Conrad, Wayne No.1:12-cr-00206 | New York, N.D. | 5/2/2013 | receipt, possession | Vicky | $2,881.50 | N |
| 275 | Derrigo, John No.10-CR-00376 | New York, N.D. | 11/30/2011 | receipt, possession | Vicky | $20,000.00 | N |
| 276 | Deschano, Robert No. 09-CR-00383 | New York, N.D. | 5/24/2010 | possession | Vicky | $9,000.00 | N |
| 277 | Farney, Neil No. 11-cr-00315 | New York, N.D. | 4/4/2012 | receipt, possession | Vicky | $7,500.00 | Y- Affirmed on appeal 03/13/2013; 2nd Circuit No.12-1620 |
| 278 | Forrest, Michael No. 10-CR-00395 | New York, N.D. | 8/16/2011 | distribution | Vicky | $5,000.00 | Y - Appeal reinstated and pending; 2nd Circuit No. 11-3707 |
| 279 | Frone, Kevin No. 10-CR-00177 | New York, N.D. | 2/24/2011 | receipt | Vicky | $3,000.00 | Appeal dismissed 11/21/2013; 2nd Circuit 11-5216 |
| 280 | Gleason, Brian No. 10-CR-00275 | New York, N.D. | 4/14/2011 | possession | Vicky | $3,000.00 | N |
| 281 | Hagerman, Paul No. 10-cr-00462 | New York, N.D. | 12/13/2013 | receipt, possession | Vicky | $3,281.00 | Y - Remanded (and initial restitution order reversed: D should only be held responsible for losses he proximately caused); Amended judgment with $3,281 Restitution (12/13/2013); No. 11-3421. D currently appealing amended judgment. |
| 282 | Lovett, Ronald No. 12-CR-209 | New York, N.D. | 7/18/2013 | receipt | Vicky | $2,661.83 | N |
| 283 | Pipino, Rodney No. 09-CR-128 | New York, N.D. | 7/1/2010 | receipt | Vicky | $1,000.00 | N |
| 284 | Rosenberg, David No. 08-cr-756 | New York, N.D. | 2/2/2010 | receipt, possession | Vicky | $47,775.00 | Y- Affirming on appeal 05/24/2011; 2nd Circuit No. 10-628 |
| 285 | Wayne L. Conrad No.12-CR-206 | New York, N.D. | 5/6/2013 | receipt | Vicky | 2,881.50 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 286 | Finkelman, Jonathan No. 08-cr-1231 | New York, S.D. | 6/30/2010 | receipt | Vicky | $3,000.00 | N |
| 287 | Brown, Joe No. 10-cr-183 | New York, W.D. | 11/19/2010 | possession | Vicky | $5,000.00 | N |
| 288 | Qualls, Terrance Kevin No. 4:10-cr-00085-BO | North Carolina, E.D | 5/17/2011 | receipt | Vicky | $2,500.00 | Appeal dismissed 12/13/2011; 4th Circuit 11-4612 |
| 289 | Balog, Lonnie No. 7:12-CR-130-D | North Carolina, E.D. | 6/11/2013 | receipt | Vicky | $1,000.00 | Appeal dismissed 12/02/2013; 4th Circuit 13-4479 |
| 290 | Clifton, Laurence No.09-CR-00180 | North Carolina, E.D. | 12/9/2009 | receipt | Vicky | $20,000.00 | N |
| 291 | Surles, Christopher No.08-CR-00240 | North Carolina, E.D. | 1/14/2010 | possession | Vicky | $2,500.00 | N |
| 292 | Venters, George Maddison No.4:12-cr-00087-BO | North Carolina, E.D. | 5/23/2013 | distribution | Vicky | $2,000.00 | N |
| 293 | Brunner, Gregory Donald No. 08-cr-16 | North Carolina, W.D. | 1/12/2010 | possession | Vicky | $1,500.00 | Y-Affirmed on appeal 8/27/2012; 4th Circuit 09-4987 |
| 294 | Deptuch, Gregory No.3:12-cr-319 | North Carolina, W.D. | 1/10/2014 | receipt, possession | Vicky | $2,500.00 | Y- Appeal pending; 4th Circuit No. 13-4912 |
| 295 | Stein, Silven No. 3:10-cr-7 | North Carolina, W.D. | 3/24/2011 | distribution, possession | Vicky | $5,000.00 | N |
| 296 | Thompson, David No.08-CR-00053 | North Carolina, W.D. | 8/5/2011 | possession | Vicky | $3,800.00 | N |
| 297 | Turner, Daniel No. 3:12-cr-76 | North Carolina, W.D. | 11/26/2013 | possession, transportation | Vicky | $1,000.00 | N***sealed motion for resitution |
| 298 | Ehlen, John Robert No.3:12-cr-44 | North Dakota | 4/11/2013 | receipt, possession | Vicky | $2,000.00 | N |
| 299 | Ginther, Cory No.11-cr-00055 | North Dakota | 10/16/2012 | possession | Vicky | $2,500.00 | N |
| 300 | Hoover, Jay Daniel No.11-cr-00149 | North Dakota | 11/29/2012 | possession, receipt | Vicky | $500.00 | N |
| 301 | Lindgren, Mark No. 2:11-cr-21 | North Dakota | 2/28/2012 | distribution, possession | Vicky | $2,000.00 | N |
| 302 | Marquardt, John No.09-CR-00161 | North Dakota | 11/29/2010 | receipt | Vicky | $2,000.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 303 | Rocha, Billy Ray No. 2:10-cr-104 | North Dakota | 2/16/2011 | possession | Vicky | $1,000.00 | N |
| 304 | Waldo, Richard Dean Jr. No.11-CR-00070 | North Dakota | 1/6/2012 | receipt, possession | Vicky | $2,500.00 | N |
| 305 | Wieland, Michael No.08-CR-00077 | North Dakota | 5/8/2012 | receipt, possession | Vicky | $2,500.00 | N |
| 306 | Bartlebaugh, Theodore No. 09-cr-251 | Ohio, N.D. | 10/29/2009 | possession | Vicky | $1,000.00 | Appeal Dismissed 04/02/2010; 6th Circuit No. 09-4558 |
| 307 | Campana, Anthony No. 07-cr-210 | Ohio, N.D. | 11/5/2009 | distribution | Vicky | $2,500.00 | Y- Affirmed on appeal 10/14/2011; 6th Circuit No. 09-4414; writ of cert denied 12/05/2011 (No. 11-7178) |
| 308 | Hosner, Jason No. 10-cr-00536 | Ohio, N.D. | 11/3/2011 | distribution, receipt | Vicky | $10,000.00 | Appeal dismissed 06/01/2012; 6th Circuit No. 11-4245 |
| 309 | Driscoll, Ryan C. No. 11-cr-00181 | Ohio, S.D. | 8/20/2012 | receipt | Vicky | $1,500.00 | N |
| 310 | Kirby, Stephen No. 12-cr-00120 | Ohio, S.D. | 11/19/2013 | distribution | Vicky | $250.00 | N |
| 311 | Parrish, Kenneth M. No.11-cr-00287 | Ohio, S.D. | 2/15/2013 | possession | Vicky | $2,000.00 | N |
| 312 | Selley, Keith Anthony No.3:10-cr-192 | Ohio, S.D. | 7/31/2012 | receipt | Vicky | $50.00 | N |
| 313 | Kuvass, Christopher David No. 6:09-cr-60146 | Oregon | 6/7/2011 | possession | Vicky | $3,000.00 | N |
| 314 | Primanti, Jon Christian No.10-CR-30067 | Oregon | 7/18/2011 | possession | Vicky | $2,000.00 | Appeal dismissed 05/10/2012; 9th Circuit 11-30141 |
| 315 | Binck, Christopher No. 09-cr-576 | Pennsylvania E.D. | 5/19/2010 | distribution, receipt, possession | Vicky | $1,250.00 | N |
| 316 | Harte, Willard No.11-cr-00070 | Pennsylvania E.D. | 1/18/2012 | possession | Vicky | $1,000.00 | N |
| 317 | Jones, Daniel E. No. 2:10-cr-00608 | Pennsylvania E.D. | 9/15/2011 | distribution | Vicky | $1,000.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 318 | Kohn, Marvin No. 09-cr-363 | Pennsylvania E.D. | 1/15/2010 | possession | Vicky | $1,500.00 | N |
| 319 | Natal, Ivan No. 09-cr-445 | Pennsylvania E.D. | 6/23/2010 | possession | Vicky | $2,000.00 | N |
| 320 | Russell, John No.10-cr-252 | Pennsylvania E.D. | 11/2/2010 | possession | Vicky | $1,200.00 | N |
| 321 | Cressman, Kenneth No. 11-cr-00594 | Pennsylvania, E.D. | 8/12/2013 | possession | Vicky | $1,000.00 | N |
| 322 | McCullough, Andrew No.11-CR-00102 | Pennsylvania, E.D. | 2/23/2012 | possession | Vicky | $2,500.00 | N |
| 323 | Scheftel, Michael No.10-CR-00815 | Pennsylvania, E.D. | 2/2/2012 | possession | Vicky | $2,500.00 | N |
| 324 | Hoppy, Bradley No.10-CR-00009 | Pennsylvania, M.D. | 7/25/2011 | receipt | Vicky | $5,000.00 | N |
| 325 | Stephani, Christopher J. No.10-cr-00209 | Pennsylvania, M.D. | 11/22/2011 | distribution, possession | Vicky | $25,000.00 | N |
| 326 | Kennedy, William S. No. 11-cr-00074 | Pennsylvania, W.D. | 8/26/2011 | possession | Vicky | $3,550.00 | N |
| 327 | Bidondi, Jason No. 10-cr-190 | Rhode Island | 3/29/2012 | possession | Vicky | $3,000.00 | N |
| 328 | Brown Jr., Robert No. 12-cr-00165 | Rhode Island | 11/22/2013 | distribution, possession | Vicky | $3,500.00 | N |
| 329 | Chiaradio, David No.09-CR-00069 | Rhode Island | 3/3/2011 | distribution, possession | Vicky | $10,000.00 | Y- Affirmed on appeal 7/11/2012; First Circuit No. 11-1290 |
| 330 | Cross, Jacob No.09-CR-000167 | Rhode Island | 7/29/2010 | possession | Vicky | $1,000.00 | N |
| 331 | Grimmitt, James No.09-CR-00123 | Rhode Island | 5/6/2010 | possession | Vicky | $1,000.00 | N |
| 332 | Hathaway, John G. No. 09-cr-174 | Rhode Island | 11/18/2010 | distribution, receipt | Vicky | $4,000.00 | N |
| 333 | Hodge, Michael E. No.10-CR-00130 | Rhode Island | 9/1/2011 | receipt | Vicky | $2,000.00 | Y- Affirmed on appeal 11/16/2012; 1st Circuit No. 11-2183 |
| 334 | Hutchinson, Paul N. No.10-cr-00189 | Rhode Island | 9/18/2012 | possession, receipt | Vicky | $3,800.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 335 | Lopes, Robert M. No. 09-cr-173 | Rhode Island | 1/5/2011 | receipt | Vicky | $20,000.00 | N |
| 336 | Proulx, Gerard R. Jr. No.10-cr-00186 | Rhode Island | 4/11/2012 | possession | Vicky | $500.00 | N |
| 337 | Roberts, Jon H. No. 09-cr-175 | Rhode Island | 11/26/2010 | distribution, receipt | Vicky | $15,000.00 | N |
| 338 | Slaimen, Alan D. No. 10-CR-00132 | Rhode Island | 12/13/2011 | distribution | Vicky | $3,000.00 | N |
| 339 | Tousignant, Leon No. 11-cr-191 | Rhode Island | 4/30/2012 | possession | Vicky | $1,000.00 | N |
| 340 | Gardinsky, Alan Michael No.12-cr-00031 | South Carolina | 9/4/2012 | distribution, possession, receipt | Vicky | $1,000.00 | N |
| 341 | Graham, Kiah Wayne No.12-cr-00032 | South Carolina | 10/5/2012 | distribution, possession, receipt | Vicky | $1,000.00 | N |
| 342 | Meyers, Craig Allen No.11-cr-00329 | South Carolina | 6/18/2012 | possession | Vicky | $1,000.00 | N |
| 343 | Montgomery, Gary No. 11-cr-233 | South Carolina | 9/23/2011 | possession | Vicky | $5,000.00 | N |
| 344 | O'Brian, Timothy No.13-cr-00274-TMC | South Carolina | 9/16/2013 | possession | Vicky | $1,000.00 | N |
| 345 | Quinn, Randy Lynn Jr. No.11-cr-00812 | South Carolina | 8/17/2012 | distribution, possession, receipt | Vicky | $1,000.00 | N |
| 346 | Crawford, Shawn No. 10-cr-134 | Tennessee, E.D | 5/13/2013 | receipt | Vicky | $4,733.40 | reversed and remanded by *United States v. Gamble*, 709 F.3d 541 (6th Cir. 2013). Recalculation on remand (05/13/2013); restitution only ordered for Vicky |
| 347 | Haynes, Anthony No.11-cr-00085 | Tennessee, E.D | 8/10/2012 | distribution, possession | Vicky | $757,706.58 | Y - Appeal Pending (held in abeyance pending Paroline); 6th Circuit No. 12-5970 |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 348 | Rivera, Michael No.11-cr-00005 | Tennessee, E.D | 8/23/2012 | receipt | Vicky | $3,000.00 | N |
| 349 | Gilchrist, Joel No.3:09-cr-00255 | Tennessee, M.D. | 4/27/2011 | distribution, receipt, possession | Vicky | $5,000.00 | Y- Affirmed on appeal 9/21/2012; 6th Circuit No. 11-5541 |
| 350 | Hargrove, John Christopher No. 10-cr-196 and 08-cr-14 | Tennessee, M.D. | 9/8/2011 | possession | Vicky | $3,000.00 | N |
| 351 | Jones, Robin G. No. 10-CR-00005 | Tennessee, M.D. | 9/10/2010 | possession | Vicky | $2,500.00 | N |
| 352 | Sharp, Dustin No.10-cr-00005 | Tennessee, M.D. | 10/28/2013 | receipt | Vicky | $1,000.00 | N |
| 353 | Smith, Michael D. No.10-cr-00009 | Tennessee, M.D. | 11/21/2011 | receipt | Vicky | $1,000.00 | N |
| 354 | Storey, Scott No.3:10-cr-00022 | Tennessee, M.D. | 3/8/2011 | distribution, receipt, possession | Vicky | $5,000.00 | N |
| 355 | Bryant, Gregory Wayne No.12-cr-20116 | Tennessee, W.D | 2/15/2013 | posession | Vicky | $2,000.00 | N |
| 356 | Hazelwood, Billy Justin No.12-20282-JDB | Tennessee, W.D | 6/20/2013 | possession | Vicky | $500.00 | N |
| 357 | Leitschuh, Jerry Richard No.2:12-cr-20311 | Tennessee, W.D | 11/5/2013 | distribution | Vicky | $850.00 | N |
| 358 | Moore, Jacob No. 2:12-CR-20212 | Tennessee, W.D | 6/5/2013 | possession | Vicky | $1,500.00 | N |
| 359 | Williams, Kerry Lynn No. 10-cr-20236 | Tennessee, W.D | 10/18/2011 | transportation, possession | Vicky | $350.00 | N |
| 360 | Woodward, Craig Elliott No. 13-cr-10084 | Tennessee, W.D | 3/10/2014 | distribution | Vicky | $850.00 | N |
| 361 | Bruce, James Caleb No. 08-cr-104 | Texas, E.D. | 12/22/2009 | possession | Vicky | $3,000.00 | N |
| 362 | Brumley, Larry No.11-cr-00069 | Texas, E.D. | 2/14/2012 | possession | Vicky | $1,000.00 | N |
| 363 | Campbell, Will Frank No.10-cr-00039 | Texas, E.D. | 9/6/2011 | possession | Vicky | $15,000.00 | N |
| 364 | Cribb, Jeff No. 1:10-cr-00140 | Texas, E.D. | 6/23/2011 | possession | Vicky | $1,000.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 365 | Roszell, Rodney Ray No. 09-cr-49 | Texas, E.D. | 12/22/2009 | possession | Vicky | $3,000.00 | N |
| 366 | Stevens, Lewis No. 09-cr-85 | Texas, E.D. | 2/8/2010 | possession | Vicky | $3,000.00 | N |
| 367 | Teasley, Larry Lionel No.09-CR-00079 | Texas, E.D. | 4/9/2010 | possession | Vicky | $3,000.00 | N |
| 368 | Wornick, Patrick Edward No.11-cr-00016 | Texas, E.D. | 8/21/2012 | possession | Vicky | $1,000.00 | N |
| 369 | Denney, Scott H. No.10-CR-00110 | Texas, N.D. | 1/25/2011 | possession | Vicky | $10,000.00 | N |
| 370 | George, Chris No.3:12-cr-259-N | Texas, N.D. | 1/15/2013 | possession | Vicky | $1,000.00 | N |
| 371 | Morris, James Gregory No. 3:09-cr-00101 | Texas, N.D. | 2/25/2011 | receipt, possession | Vicky | $100.00 | N |
| 372 | Trantham, Tyler No. 09-cr-027 | Texas, N.D. | 1/26/2010 | attempted receipt, possession | Vicky | $219,546.10 | Y -- appeal dismissed |
| 373 | Alcala, Luis Alberto No.12-CR-00558 | Texas, S.D. | 8/13/2013 | possession | Vicky | $950,000.00 | N |
| 374 | Barry, Jarod No. 4:11-CR-00033 | Texas, S.D. | 3/20/2012 | possession | Vicky | $3,000.00 | N |
| 375 | Butler, Brian S. No. 07-cr-00187 | Texas, S.D. | 7/6/2010 | receipt | Vicky | $1,750.00 | N |
| 376 | Cantu, Francisco J. No.7:06-cr-00982 | Texas, S.D. | 1/20/2011 | receipt | Vicky | $1,750.00 | N |
| 377 | Degollado, Xavier No.11-cr-01824 | Texas, S.D. | 6/21/2012 | receipt | Vicky | $765,067.67 | Y- Affirmed on appeal 11/22/2013; 5th Circuit No. 12-40469 |
| 378 | Floyd, Connor Scott No.11-cr-00643 | Texas, S.D. | 10/23/2012 | possession | Vicky | $500.00 | N |
| 379 | Gammon, William George No.4:10-cr-00340 | Texas, S.D. | 12/14/2011 | receipt | Vicky | $125,000.00 | Y - Affirmed on appeal 05/24/2013; 5th Circuit No. 11-20902 |
| 380 | Garcia, Roberto No. 7:12-cr-00202 | Texas, S.D. | 2/10/2014 | receipt | Vicky | $1,500.00 | N |
| 381 | Gonzalez, Julian No.11-CR-00696 | Texas, S.D. | 12/29/2011 | receipt | Vicky | $926,560.00 | Y- Appeal pending; 5th Circuit No. 12-40003 |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 382 | Green, Richard Carl No. 09-cr-497 | Texas, S.D. | 7/29/2010 | possession | Vicky | $1,000.00 | N |
| 383 | Gutierrez, Jose No. 13-cr-00780 | Texas, S.D. | 3/12/2014 | possession | Vicky | $5,000.00 | N |
| 384 | Hedrick, Robert L. No.11-cr-00715 | Texas, S.D. | 1/23/2013 | distribution, possession | Vicky | $803,924.59 | Y - Appeal Pending; 5th Circuit No. 13-40134 |
| 385 | Infante, Luis Arturo No. 09-cr-596 | Texas, S.D. | 9/30/2010 | transportation, possession | Vicky | $3,000.00 | Appeal dismissed 02/09/2011; 5th Circuit 10-20685 |
| 386 | Kocaya, David No. 09-cr-01127 | Texas, S.D. | 3/23/2010 | possession | Vicky | $20,000.00 | Denied D's motion for certificate of appealability, SCOTUS denied cert. (No. 12-40030). |
| 387 | Ladewig, David No. 10-cr-806 | Texas, S.D. | 1/18/2012 | possession | Vicky | $3,000.00 | N |
| 388 | Meredith, Troy No. 4:11-cr-88 | Texas, S.D. | 11/17/2011 | possession | Vicky | $2,000.00 | N |
| 389 | Montenegro, Jose Alejandro No.12-cr-01139 | Texas, S.D. | 11/7/2013 | possession | Vicky | $596,455.30 | N |
| 390 | Pollett, Christopher Clark No.11-cr-00026 | Texas, S.D. | 9/16/2012 | possession | Vicky | $12,500.00 | N |
| 391 | Porter, James Jr. No. 11-cr-532 | Texas, S.D. | 1/12/2012 | receipt | Vicky | $3,000.00 | N |
| 392 | Richardson, Bennie E. IV No.08-cr-00808 | Texas, S.D. | 2/29/2012 | distribution | Vicky | $5,000.00 | Y- Affirmed on appeal 04/25/2013; 5th Circuit No. 11-20773; denied writ of cert 10/18/2013 |
| 393 | Rios, Gabriel No. 10-cr-1233 | Texas, S.D. | 6/20/2011 | possession | Vicky | $3,000.00 | Y- Affirmed on appeal 05/17/2012; 5th Circuit No. 11-40680; denied writ of cert 12/10/2012 (No. 12-7139) |
| 394 | Rios, Joe Frank No. 10-cr-01225 | Texas, S.D. | 3/23/2012 | possession | Vicky | $3,000.00 | N |
| 395 | Ruffino, Mario No. 11-cr-140 | Texas, S.D. | 4/18/2012 | possession | Vicky | $2,000.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 396 | Sanchez Saenz, Eugenio No. 12-cr-00557 | Texas, S.D. | 1/23/2014 | possession | Vicky | $6,000.00 | N |
| 397 | Tilford, Mark No.10-CR-01236 | Texas, S.D. | 7/8/2011 | receipt | Vicky | $100,000.00 | Y- Affirmed on appeal 04/25/2013; 5th Circuit No. 11-40806 |
| 398 | Vega, Reynaldo No.11-cr-01446 | Texas, S.D. | 11/29/2012 | receipt | Vicky | $1,330,015.75 | Y- Affirmed on appeal 09/16/2013; 5th Circuit No. 12-41319 |
| 399 | Alferez, Marco No.10-CR-02736 | Texas, W.D. | 4/4/2012 | receipt | Vicky | $15,000.00 | Y-Affirmed on appeal 04/11/2012; 5th Circuit 12-50080 |
| 400 | Baker, Robert No.09-CR-02325 | Texas, W.D. | 7/26/2010 | receipt | Vicky | $3,000.00 | N |
| 401 | Bauer, Ryan Thomas No.12-cr-1347 | Texas, W.D. | 12/17/2012 | distribution, possession, receipt | Vicky | $1,000.00 | N |
| 402 | D'Binion, Chad No.11-cr-02419 | Texas, W.D. | 5/29/2012 | distribution, possession, receipt | Vicky | $500.00 | Y - Affirmed on appeal 06/06/2013; 5th Circuit No. 12-50551 |
| 403 | Enriquez-Alonso, Luis No.11-CR-01066 | Texas, W.D. | 10/4/2011 | possession | Vicky | $150,000.00 | N |
| 404 | Gray, Thomas Frank No.11-cr-02586 | Texas, W.D. | 7/20/2012 | possession, receipt | Vicky | $1,000.00 | N |
| 405 | Gregory, Vincent Lawrence No.11-cr-01749 | Texas, W.D. | 6/22/2012 | distribution, possession, receipt | Vicky | $1,000.00 | N |
| 406 | Hamilton, Joshua Allen No.11-cr-01561 | Texas, W.D. | 12/1/2011 | receipt | Vicky | $500.00 | N |
| 407 | Jenkins, Erik Don No.11-cr-01302 | Texas, W.D. | 12/19/2011 | distribution, possession, receipt | Vicky | $750.00 | Y- Affirmed on appeal 4/11/2013; Fifth Circuit No. 11-51277 |
| 408 | Keller, Kenneth Winston No.11-cr-03018 | Texas, W.D. | 9/4/2012 | distribution, possession, receipt | Vicky | $2,000.00 | Y - Appeal Pending No. 12-50914 (Fifth Circuit) |
| 409 | Kirchner, Christopher Lee No.11-cr-00023 | Texas, W.D. | 6/14/2013 | distribution | Vicky | $50,000.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 410 | Kramer, Arno Markus No.11-cr-01562 | Texas, W.D. | 1/27/2012 | possession, receipt | Vicky | $750.00 | N |
| 411 | Larman, Ethan Nathaniel No.11-cr-01007 | Texas, W.D. | 10/25/2012 | possession, receipt | Vicky | $1,000.00 | Y- Affirmed on appeal 12/05/2013; 5th Circuit No. 12-50855 |
| 412 | Mitchell, Charles No. 09-CR-204 | Texas, W.D. | 3/31/2011 | receipt, possession | Vicky | $11,000.00 | Y-Affirmed on appeal 05/02/2012; 5th Circuit No. 11-50323 |
| 413 | Perez-Acosta, Jose Luis No.11-cr-02901 | Texas, W.D. | 9/5/2012 | | Vicky | $750.00 | N |
| 414 | Rottier, Douglas No. 12-cr-2717 | Texas, W.D. | 12/4/2013 | distribution, receipt | Vicky | $1,000.00 | N |
| 415 | Teran, Jose Isabel No. 13-cr-00033 | Texas, W.D. | 8/29/2013 | distribution, receipt | Vicky | $500.00 | N |
| 416 | Tims, Homer Lee Sr. No.11-cr-01009 | Texas, W.D. | 11/30/2011 | receipt, possession | Vicky | $1,000.00 | Request for COA denied 11/08/2013; 5th Circuit No. 13-50320 |
| 417 | Wagner, Roger Lee No.11-cr-00790 | Texas, W.D. | 5/30/2012 | receipt | Vicky | $1,000.00 | N |
| 418 | Waldman, John No.11-CR-01301 | Texas, W.D. | 11/1/2011 | receipt | Vicky | $8,000.00 | Appeal dismissed 03/26/2012; 5th Circuit No. 11-51146 |
| 419 | Scott, William Thomas No. 2:07-cr-00515 | Utah | 8/18/2010 | possession | Vicky | $219,546.10 | Affirmed on appeal: 410 Fed. Appx. 166 (10th Cir. 2011) ***No. 10-4155 |
| 420 | Cousino, Joseph No. 2:12-CR-24 | Vermont | 11/26/2012 | possession | Vicky | $5,000.00 | N |
| 421 | Arnold, Patrick R. No.12-cr-00406 | Virginia, E.D. | 12/7/2012 | receipt | Vicky | $3,000.00 | N |
| 422 | Barreros, Danilo No. 11-cr-71 | Virginia, E.D. | 7/22/2011 | possession | Vicky | $1,500.00 | N |
| 423 | Bodnar, Anthony No. 09-cr-163 | Virginia, E.D. | 2/10/2010 | receipt | Vicky | $1,000.00 | Appeal dismissed 10/01/2012; 4th Circuit No. 12-6766 |
| 424 | Castillo, Joaquin No. 09-cr-386 | Virginia, E.D. | 12/18/2009 | receipt | Vicky | $1,000.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 425 | Do, Bao Duc No. 09-cr-237 | Virginia, E.D. | 11/20/2009 | receipt | Vicky | $10,000.00 | N |
| 426 | Fish, Kenneth J. Jr. No.12-cr-00214 | Virginia, E.D. | 10/12/2012 | receipt | Vicky | $1,000.00 | N |
| 427 | Hicks, Derek No. 09-cr-150 | Virginia, E.D. | 11/24/2009 | receipt | Vicky | $3,525.00 | N |
| 428 | Hyson, Shawn No. 09-cr-305-TSE | Virginia, E.D. | 10/16/2009 | possession | Vicky | $5,000.00 | N |
| 429 | Ischinger, Martin No. 11-cr-464 | Virginia, E.D. | 2/23/2012 | possession | Vicky | $5,000.00 | N |
| 430 | Latham, Mike Douglas No.11-CR-00215 | Virginia, E.D. | 9/16/2011 | receipt | Vicky | $1,000.00 | N |
| 431 | Masters, Kaleb Carl No. 1:11-cr-00042 | Virginia, E.D. | 5/13/2011 | possession | Vicky | $2,500.00 | N |
| 432 | Owen, James No.12-CR-135 | Virginia, E.D. | 4/5/2013 | possession | Vicky | $3,525.00 | N |
| 433 | Parmeter, Brett No.12-cr-00189 | Virginia, E.D. | 8/24/2012 | receipt | Vicky | $5,000.00 | N |
| 434 | Schortgen, Jeffrey No. 09-cr-90 | Virginia, E.D. | 12/7/2009 | possession | Vicky | $4,000.00 | N |
| 435 | Schwartz, Andrew No. 09-cr-396 | Virginia, E.D. | 12/22/2009 | receipt | Vicky | $5,000.00 | N |
| 436 | Simmons, William James Grant No. 11-cr-00267 | Virginia, E.D. | 9/9/2011 | possession | Vicky | $1,500.00 | N |
| 437 | Taylor, Robert Bruce No.12-cr-00017 | Virginia, E.D. | 8/14/2012 | receipt | Vicky | $750.00 | N |
| 438 | Aragon, Paul D. No.7:12-CR-00041 | Virginia, W.D. | 12/4/2012 | receipt | Vicky | $1,000.00 | N |
| 439 | Lindauer, Charles F. No. 3:10-cr-00023 | Virginia, W.D. | 3/30/2011 | transportation, possession | Vicky | $5,448.75 | N |
| 440 | Walsh, Daniel Edward No. 5:09-CR-00027 | Virginia, W.D. | 3/16/2010 | receipt, possession | Vicky | $1,250.00 | N |
| 441 | Corpuz, Franklin No. 10-cr-6009 | Washington, E.D. | 9/22/2010 | receipt | Vicky | $3,000.00 | N |
| 442 | Kistenmacher, Alfred E. No.09-cr-05635 | Washington, E.D. | 6/26/2012 | possession | Vicky | $500.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes for Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 443 | Mohrbacher, Daniel Z. No. 2:10-cr-02093 | Washington, E.D. | 3/21/2011 | possession | Vicky | $3,000.00 | N |
| 444 | Dailey, Steven No. 09-cr-5827 | Washington, W.D. | 3/5/2010 | possession | Vicky | $2,000.00 | N |
| 445 | Ehlert, Roger No. 09-cr-05203-RJB | Washington, W.D. | 10/9/2009 | possession | Vicky | $5,000.00 | N |
| 446 | Enright, William No. 09-cr-5459 | Washington, W.D. | 7/2/2010 | possession | Vicky | $2,000.00 | N |
| 447 | Gazaway, Gordon Donald No.10-CR-00340 | Washington, W.D. | 6/28/2011 | possession | Vicky | $23,000.00 | N |
| 448 | Kennedy, Joshua No. 08-cr-354 | Washington, W.D. | 4/21/2010 | transportation, possession | Vicky | $4,545.08 | Appellants motion to futher stay appellate proceedings pending the United Supreme Court decision in United States v Paroline is granted (Appeal pending No. 12-30319) |
| 449 | Leonard, Patric No. 09-cr-5727 RJB | Washington, W.D. | 9/16/2010 | receipt | Vicky | $1,000.00 | |
| 450 | Loshbaugh, Clyde Dale No. 10-cr-00045 | Washington, W.D. | 2/11/2011 | possession | Vicky | $5,000.00 | Appeal dismissed 3/04/2011; 9th Circuit No. 11-30038 |
| 451 | McCall, Robert E. No. 09-cr-399 | Washington, W.D. | 5/7/2010 | possession | Vicky | $2,500.00 | N |
| 452 | McCaw, Theodore No. 10-cr-5039 | Washington, W.D. | 7/29/2010 | receipt | Vicky | $1,000.00 | N |
| 453 | Probstfeld, Douglas No. 09-cr-5887 | Washington, W.D. | 9/10/2010 | possession | Vicky | $3,000.00 | N |
| 454 | Pucek, John No. 08-cr-313 | Washington, W.D. | 4/27/2011 | possession | Vicky | $4,000.00 | Appeal dismissed 06/06/2011; 9th Circuit No. 11-30117 |
| 455 | Strand, John Leonard No. 09-cr-5637 | Washington, W.D. | 8/23/2010 | possession | Vicky | $1,050.00 | N |
| 456 | Taylor, Barry Lewis No. 09-cr-5638 | Washington, W.D. | 7/27/2010 | possession | Vicky | $1,000.00 | N |
| 457 | Walling, Timothy No. 09-cr-5725 | Washington, W.D. | 2/1/2010 | possession | Vicky | $2,000.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 458 | Mays Jr., Gordon No.11-CR-00096 | West Virginia, N.D. | 12/21/2012 | possession | Vicky | $1,925.00 | N |
| 459 | Cooper, Tracey E. No.2:12-CR-00208 | West Virginia, S.D. | 5/14/2013 | Possession | Vicky | $10,000.00 | N |
| 460 | Gilmore, Roger No. 09-cr-244 | West Virginia, S.D. | 5/17/2010 | possession | Vicky | $5,000.00 | N |
| 461 | Erbst, Bryan No.12-CR-9-82 | Wisconsin, W.D. | 11/5/2012 | possession | Vicky | $2,000.00 | N |
| 462 | Kmetz, David J. No.11-cr-00110 | Wisconsin, W.D. | 7/3/2012 | distribution | Vicky | $2,410.29 | N |
| 463 | Chipperfield, Christopher A. No.10-cr-00065 | Wyoming | 9/12/2011 | receipt | Vicky | $300.00 | N |
| 464 | Durant, James H. No.11-cr-00270 | Wyoming | 3/16/2012 | possession | Vicky | $300.00 | N |
| 465 | Easterwood, Robert No. 09-CR-00231 | Wyoming | 4/27/2010 | distribution, receipt, possession | Vicky | $4,000.00 | Y- Affirmed on appeal03/17/2011; 10th Circuit No. 10-8036 |
| 466 | Golden, Joseph No.11-cr-00266 | Wyoming | 5/21/2012 | distribution | Vicky | $300.00 | N |
| 467 | Hinkley, Robert Wilson No.12-cr-00215 | Wyoming | 1/2/2013 | possession | Vicky | $3,000.00 | The court ordered restitution to be stayed pending the outcome of US v. Benoit (Docket # 12-5013) before the 10th Circuit Court of Appeals |
| 468 | Houghton, Alan No.10-CR-00195 | Wyoming | 11/30/2010 | shipment | Vicky | $300.00 | N |
| 469 | Meeks, Donald No.11-cr-00232 | Wyoming | 1/20/2012 | possession | Vicky | $300.00 | N |
| 470 | Morton, Jeremy Parker No.11-CR-00126 | Wyoming | 2/15/2012 | possession | Vicky | $300.00 | N |
| 471 | Oates, Shan No.11-CR-00234 | Wyoming | 2/23/2012 | receipt | Vicky | $300.00 | N |
| 472 | Piper, Justin No.10-CR-00192 | Wyoming | 12/7/2010 | shipment | Vicky | $1,000.00 | N |
| 473 | Stewart, Daniel No.11-CR-00057 | Wyoming | 7/21/2011 | receipt | Vicky | $300.00 | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|
| 474 | Wellensiek, Scott No.12-cr-00074 | Wyoming | 9/5/2012 | possession | Vicky | $300.00 | N |
| 475 | Whitney, Joseph No.11-CR-00054 | Wyoming | 10/4/2011 | possession | Vicky | $300.00 | N |
| | Current as of 5/7/2014 | | | | | | |

**EXHIBIT 3**

ALB14276                                                        S.L.C.

113TH CONGRESS
2D SESSION

# S. _____

To amend section 2259 of title 18, United States Code, and for other
purposes.

---

## IN THE SENATE OF THE UNITED STATES

---

Mr. HATCH introduced the following bill; which was read twice and referred
to the Committee on _____

---

# A BILL

To amend section 2259 of title 18, United States Code,
and for other purposes.

1    *Be it enacted by the Senate and House of Representa-*

2 *tives of the United States of America in Congress assembled,*

3 **SECTION 1. SHORT TITLE.**

4    This Act may be cited as the "Amy and Vicky Child

5 Pornography Victim Restitution Improvement Act of

6 2014".

7 **SEC. 2. FINDINGS.**

8    Congress finds the following:

9       (1) The demand for child pornography harms

10    children because it drives production, which involves

ALB14276
S.L.C.

2

1    severe and often irreparable child sexual abuse and

2    exploitation.

3        (2) The harms caused by child pornography are

4    more extensive than the harms caused by child sex

5    abuse alone because child pornography is a perma-

6    nent record of the abuse of the depicted child, and

7    the harm to the child is exacerbated by its circula-

8    tion. Every viewing of child pornography is a repeti-

9    tion of the victim's original childhood sexual abuse.

10       (3) Victims suffer continuing and grievous

11   harm as a result of knowing that a large, indetermi-

12   nate number of individuals have viewed and will in

13   the future view images of their childhood sexual

14   abuse. Harms of this sort are a major reason that

15   child pornography is outlawed.

16       (4) The unlawful collective conduct of every in-

17   dividual who reproduces, distributes, or possesses

18   the images of a victim's childhood sexual abuse plays

19   a part in sustaining and aggravating the harms to

20   that individual victim. Multiple actors independently

21   commit intentional crimes that combine to produce

22   an indivisible injury to a victim.

23       (5) It is the intent of Congress that victims of

24   child pornography be fully compensated for all the

ALB14276                                                              S.L.C.

3

1    harms resulting from each and every perpetrator

2    who contributes to their anguish.

3        (6) Congress intends to adopt and hereby

4    adopts an aggregate causation standard to address

5    the unique crime of child pornography and the

6    unique harms caused by child pornography.

7        (7) Victims should not be limited to receiving

8    restitution from defendants only for losses caused by

9    each defendant's own offense of conviction. Courts

10    must apply a less restrictive aggregate causation

11    standard in child pornography cases, while also rec-

12    ognizing appropriate constitutional limits and pro-

13    tections for defendants.

14 **SEC. 3. MANDATORY RESTITUTION.**

15    Section 2259 of title 18, United States Code, is

16 amended—

17        (1) in subsection (b), by striking paragraph (3)

18    and inserting the following:

19        "(3) DEFINITION.—(A) For purposes of this

20    subsection, the term 'full amount of the victim's

21    losses' includes any costs incurred by the victim

22    for—

23            "(i) lifetime medical services relating to

24        physical, psychiatric, or psychological care;

ALB14276                                                      S.L.C.

4

1          "(ii) lifetime physical and occupational

2      therapy or rehabilitation;

3          "(iii) necessary transportation, temporary

4      housing, and child care expenses;

5          "(iv) lifetime lost income; and

6          "(v) attorneys' fees, as well as other costs

7      incurred.

8      "(B) For purposes of this subsection, the term

9  'full amount of the victim's losses' also includes any

10 other losses suffered by the victim, if those losses

11 are a proximate result of the offense.

12     "(C) For purposes of this subsection, the term

13 'full amount of the victim's losses' also includes any

14 losses suffered by the victim from any sexual act or

15 sexual conduct (as those terms are defined in section

16 2246) in preparation for or during the production of

17 child pornography depicting the victim involved in

18 the offense.";

19     (2) by redesignating subsection (c) as sub-

20 section (d);

21     (3) by inserting after subsection (b) the fol-

22 lowing:

23 "(c) DETERMINING RESTITUTION.—

24     "(1) HARMED BY ONE DEFENDANT.—If the vic-

25 tim was harmed as a result of the commission of an

ALB14276                                    S.L.C.

5

1    offense under this chapter by 1 defendant, the court

2    shall determine the full amount of the victim's losses

3    caused by the defendant and enter an order of res-

4    titution for an amount that is not less than the full

5    amount of the victim's losses.

6        "(2) HARMED BY MORE THAN ONE DEFEND-

7    ANT.—If the victim was harmed as a result of of-

8    fenses under this chapter by more than 1 person, re-

9    gardless of whether the persons have been charged,

10   prosecuted, or convicted in any Federal or State

11   court of competent jurisdiction within the United

12   States, the court shall determine the full amount of

13   the victim's losses caused by all such persons, or

14   reasonably expected to be caused by such persons,

15   and enter an order of restitution against the defend-

16   ant in favor of the victim for—

17          "(A) the full amount of the victim's losses;

18       or

19          "(B) an amount that is not more than the

20       amount described in subparagraph (A) and not

21       less than—

22          "(i) $250,000 for any offense under

23          section 2251(a), 2251(b), 2251(c), 2251A,

24          2252A(a)(7), 2252A(g), or 2260(a);

ALB14276                                                      S.L.C.

6

1          "(ii) $150,000 for any offense under

2      section 2251(d), 2252(a)(1), 2252(a)(2),

3      2252(a)(3),   2252A(a)(1),   2252A(a)(2),

4      2252A(a)(3), 2252A(a)(4), 2252A(a)(6),

5      2252A(a)(7), or 2260(b);

6          "(iii) $25,000 for any offense under

7      section 2252(a)(4) or 2252A(a)(5); or

8          "(iv) $50,000 for any other offense

9      under this chapter.

10     "(3) JOINT AND SEVERAL LIABILITY.—Each

11  defendant against whom an order of restitution is

12  issued under paragraph (2)(A) shall be jointly and

13  severally liable to the victim with all other defend-

14  ants against whom an order of restitution is issued

15  under paragraph (2)(A) in favor of such victim.

16     "(4) CONTRIBUTION.—Each defendant who is

17  ordered to pay restitution under paragraph (2)(A),

18  and has made full payment to the victim equal to or

19  exceeding the statutory minimum amount described

20  in paragraph (2)(B), may recover contribution from

21  any defendant who is also ordered to pay restitution

22  under paragraph (2)(A). Such claims shall be

23  brought in accordance with this section and the Fed-

24  eral Rules of Civil Procedure. In resolving contribu-

25  tion claims, the court may allocate payments among

ALB14276 S.L.C.

7

1 liable parties using such equitable factors as the
2 court determines are appropriate so long as no pay-
3 ments to victims are reduced or delayed. No action
4 for contribution may be commenced more than 5
5 years after the date on which the defendant seeking
6 contribution was ordered to pay restitution under
7 this section.'';

8     (4) in subsection (d), as redesignated, by strik-
9 ing ''a commission of a crime under this chapter,''
10 and inserting ''or by the commission of (i) an of-
11 fense under this chapter or (ii) a series of offenses
12 under this chapter committed by the defendant and
13 other persons causing aggregated losses,''; and

14     (5) by adding at the end the following:

15 ''(e) REPORT.—Not later than 1 year after the date
16 of enactment of the Amy and Vicky Child Pornography
17 Victim Restitution Improvement Act of 2014, the Attor-
18 ney General shall submit to Congress a report on the
19 progress, if any, of the Department of Justice in obtaining
20 restitution for victims of any offense under this chapter.''.

**EXHIBIT 4**

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Victim (first name initial) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|---|
| 1 | Bledsoe, John Edward No. 12-cr-00132-WHA-SRW | Alabama, M.D. | 2/19/2013 | distribution | 8 Kids | unspecified | $3,000.00 | N |
| 2 | Leach, Douglas Earl No. 13-cr-0519-PHX-DGC | Arizona | 8/19/2013 | possession | 8 Kids | D, E, L, P, Z | $3,000 each | N |
| 3 | Shropshire, Lee No. 12-cr-0838-PHX-GMS | Arizona | 6/24/2013 | distribution | 8 Kids | D, E, L, P, Z | $2,000 each | N |
| 4 | Craft, Richard Howard No. 1:12-cr-00347-RBJ | Colorado | 5/28/2013 | possession | 8 Kids | unspecified | $3,000.00 | N |
| 5 | Moe, David Paul No. 12-cr-00363-WJM | Colorado | 9/10/2013 | distribution | 8 Kids | John Doe IV | $5,000.00 | N |
| 6 | Shea, Kevin No. 12-cr-465 | Colorado | 7/8/2013 | possession | 8 Kids | D, E, L, P, Z | $1,000 each | N |
| 7 | Marrero, Aner No. 12-cr-20451 | Florida, S.D. | 4/8/2013 | receipt | 8 Kids | D, E, L, P, Z | $3,000 each | N |
| 8 | Rademacher, Timothy No. 1:12-cr-390-WSD | Georgia, N.D. | 4/30/2013 | distribution | 8 Kids | D, E, L, P, Z | $2,000 each | N |
| 9 | Millard Jr., Joseph N. No. 12-cr-30138-GPM | Illinois, S.D. | 7/18/2013 | receipt, possession | 8 Kids | unspecified | $2,000.00 | N |
| 10 | Millard Jr., Joseph N. No. 12-cr-30138-GPM | Illinois, S.D. | 7/18/2013 | receipt, possession | 8 Kids | unspecified | $2,000.00 | N |
| 11 | Buckler, Adam William No. 11-cr-00184 | Indiana, N.D. | 4/21/2014 | distribution, possession | 8 Kids | John Does I-V | $50 each | N |
| 12 | Hutsell, William David No. 1:12-cr-193-JMS-DKL | Indiana, S.D. | 3/26/2012 | distribution | 8 Kids | D, E, L, P, Z | $2,500 each | N |
| 13 | Hoover, Wade Robert No. 13-cr-00018 | Maine | 7/5/2013 | possession | 8 Kids | E | $5,000.00 | Y - appeal pending (No. 13-1886) |
| 14 | Russell, David No. 1:12-cr-00122-JAW | Maine | 5/9/2013 | transportation | 8 Kids | E | $2,000.00 | N |
| 15 | Portway, Geoffrey No. 12-cr-40064 | Massachusetts | 9/17/2013 | distribution, possession | 8Kids | D, E, L, P, Z | $3,000 each | N |
| 16 | Severson, Nathan Paul No. 12-cr-127 | Minnesota | 11/20/2012 | distribution | 8 Kids | unspecified | $1,000.00 | N |
| 17 | Jones, Jeffrey Lee No. 1:12-cr-0033-SA | Mississippi, N.D. | 4/30/2013 | possession | 8 Kids | D, E, L, P, Z | $2,000 each | N |
| 18 | Keiter, Ryan No. 13-cr-03004 | Nebraska | 11/27/2013 | receipt | 8 Kids | D, E, L, P, Z | $100 each | N |

| | Defendant's Name, Case # | District | Date of Sentencing, Order, or Judgment | Conviction for Purposes of Restitution | Victim (series name) | Victim (first name initial) | Result | Appeal of Restitution Award/Denial |
|---|---|---|---|---|---|---|---|---|
| 19 | Frazer Jr., Arthur No. 13-cr-00022 | New Jersey | 10/23/2013 | distribution | 8 Kids | D, E, L, P, Z | $1,000 each | N |
| 20 | Gray, Timothy No. 13-cr-00277 | New Jersey | 12/18/2013 | possession | 8 Kids | unspecified | $7,500.00 | N |
| 21 | Martin, Jonathan No. 13-cr-00037 | New Jersey | 1/16/2014 | distribution | 8 Kids | D, E, L, P, Z | $5,000 each | N |
| 22 | Scrivani, Richard No. 13-cr-00288 | New Jersey | 10/16/2013 | receipt | 8 Kids | D, E, L, P, Z | $2,000 each | N |
| 23 | Turner, Daniel No. 3:12-cr-76 | North Carolina, W.D. | 11/26/2013 | possession, transportation | 8 Kids | unspecified | $1,000.00 | N |
| 24 | Grossman, Jason No. 2:13-cr-166 | Ohio, S.D. | 1/28/2014 | possession | 8 Kids | John Doe III, IV and V | $1,500.00 | N |
| 25 | Kirby, Stephen No. 12-cr-00120 | Ohio, S.D. | 11/19/2013 | distribution | 8 Kids | D, E, L, P, Z | $200 each | N |
| 26 | Brown Jr., Robert No. 12-cr-00165 | Rhode Island | 11/22/2013 | distribution, possession | 8 Kids | D, E, L, P, Z | $700 each | N |
| 27 | Matteson, Glenn No. 12-cr-00113 | Rhode Island | 2/20/2013 | distribution, receipt, possession | 8 Kids | D, E, L, P, Z | $100 each | |
| 28 | O'Brien, Timothy No. 13-cr-00274-TMC | South Carolina | 9/16/2013 | possession | 8 Kids | unspecified | $1,000.00 | N |
| 29 | Wyatt, Jack Richardon No. 3:12-cr-899 | South Carolina | 7/9/2013 | possession | 8 Kids | D, E, L | $500 each | N |
| 30 | Fout, Steven Marshall No. 12-cr-00171 | Tennessee, E.D | 2/25/2014 | distribution, possession | 8 Kids | D, E, L, P, Z | $500 each | N |
| 31 | Johnson, Guy No. 3:12-cr-290-L | Texas, N.D. | 2/21/2013 | transportation | 8 Kids | unspecified | $500.00 | N |
| 32 | Ariaz, Aurelio No. 3:12-cr-05 | Texas, S.D. | 4/24/2013 | posession | 8 Kids | unspecified | $2,000.00 | N |
| 33 | Galindo, Eduardo No. 1:12-cr-00469-LY | Texas, W.D. | 6/10/2013 | possession | 8 Kids | D, E, L, P, Z | $500 each | N |
| 34 | Rottier, Douglas No. 12-cr-2717 | Texas, W.D. | 12/4/2013 | distribution, receipt | 8 Kids | D, E, L, P, Z | $1,000 each | N |
| 35 | Gross, Lonnie Gene No. 2-11-cr-00086 | Virginia, E.D. | 3/19/2013 | possession | 8 Kids | unspecified | $100.00 | N |
| | Current as of 4/22/2014 | | | | | | | |